JS 44C/SDNY
REV. 07/08/16

## CIVIL COVER SHEET

The JS-44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for use of the Clerk of Court for the purpose of initiating the civil docket sheet.

| PLAINTIFFS | DEFENDANTS |
|---|---|
| RICHARD ABBATE, et al | KINGDOM OF SAUDI ARABIA, ET AL. |

| ATTORNEYS (FIRM NAME, ADDRESS, AND TELEPHONE NUMBER | ATTORNEYS (IF KNOWN) |
|---|---|
| NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW RD., STE 305 MELVILLE, NY 11747 (212) 397-1000 | |

CAUSE OF ACTION (CITE THE U.S. CIVIL STATUTE UNDER WHICH YOU ARE FILING AND WRITE A BRIEF STATEMENT OF CAUSE)
(DO NOT CITE JURISDICTIONAL STATUTES UNLESS DIVERSITY)

THE JUSTICE AGAINST SPONSORS OF TERRORISM ACT, PUB.L. 114-222

Has this action, case, or proceeding, or one essentially the same been previously filed in SDNY at any time? No [ ] Yes [✓]   Judge Previously Assigned

HON. GERALD B. D[ ]

If yes, was this case Vol. [ ] Invol. [ ] Dismissed. No [x] Yes [ ] If yes, give date _____ & Case No. _____

IS THIS AN INTERNATIONAL ARBITRATION CASE?   No [ ]   Yes [ ]

*(PLACE AN [x] IN ONE BOX ONLY)*      NATURE OF SUIT

| TORTS | | | | ACTIONS UNDER STATUTES |
|---|---|---|---|---|

| CONTRACT | PERSONAL INJURY | PERSONAL INJURY/ | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| [ ] 110 INSURANCE | [ ] 310 AIRPLANE | [ ] 367 HEALTHCARE/ PHARMACEUTICAL PERSONAL INJURY/PRODUCT LIABILITY | [ ] 625 DRUG RELATED SEIZURE OF PROPERTY 21 USC 881 | [ ] 422 APPEAL 28 USC 158 | [ ] 375 FALSE CLAIMS |
| [ ] 120 MARINE | [ ] 315 AIRPLANE PRODUCT LIABILITY | | | [ ] 423 WITHDRAWAL 28 USC 157 | [ ] 376 QUI TAM |
| [ ] 130 MILLER ACT | [ ] 320 ASSAULT, LIBEL & SLANDER | [ ] 365 PERSONAL INJURY PRODUCT LIABILITY | [ ] 690 OTHER | | [ ] 400 STATE REAPPORTIONMENT |
| [ ] 140 NEGOTIABLE INSTRUMENT | [ ] 330 FEDERAL EMPLOYERS' LIABILITY | [ ] 368 ASBESTOS PERSONAL INJURY PRODUCT LIABILITY | | PROPERTY RIGHTS | [ ] 410 ANTITRUST |
| [ ] 150 RECOVERY OF OVERPAYMENT & ENFORCEMENT OF JUDGMENT | [ ] 340 MARINE | | | [ ] 820 COPYRIGHTS | [ ] 430 BANKS & BANKING |
| [ ] 151 MEDICARE ACT | [ ] 345 MARINE PRODUCT LIABILITY | PERSONAL PROPERTY | | [ ] 830 PATENT | [ ] 450 COMMERCE |
| [ ] 152 RECOVERY OF DEFAULTED STUDENT LOANS (EXCL VETERANS) | [ ] 350 MOTOR VEHICLE | [ ] 370 OTHER FRAUD | | [ ] 840 TRADEMARK | [ ] 460 DEPORTATION |
| | [ ] 355 MOTOR VEHICLE PRODUCT LIABILITY | [ ] 371 TRUTH IN LENDING | | | [ ] 470 RACKETEER INFLU- ENCED & CORRUPT ORGANIZATION ACT (RICO) |
| [ ] 153 RECOVERY OF OVERPAYMENT OF VETERAN'S BENEFITS | [X] 360 OTHER PERSONAL INJURY | | | SOCIAL SECURITY | [ ] 480 CONSUMER CREDIT |
| [ ] 160 STOCKHOLDERS SUITS | [ ] 362 PERSONAL INJURY - MED MALPRACTICE | [ ] 380 OTHER PERSONAL PROPERTY DAMAGE | LABOR | [ ] 861 HIA (1395ff) | [ ] 490 CABLE/SATELLITE TV |
| [ ] 190 OTHER CONTRACT | | [ ] 385 PROPERTY DAMAGE PRODUCT LIABILITY | [ ] 710 FAIR LABOR STANDARDS ACT | [ ] 862 BLACK LUNG (923) | [ ] 850 SECURITIES/ COMMODITIES/ EXCHANGE |
| [ ] 195 CONTRACT PRODUCT LIABILITY | | PRISONER PETITIONS | [ ] 720 LABOR/MGMT RELATIONS | [ ] 863 DIWC/DIWW (405(g)) | |
| [ ] 196 FRANCHISE | ACTIONS UNDER STATUTES | [ ] 463 ALIEN DETAINEE | [ ] 740 RAILWAY LABOR ACT | [ ] 864 SSID TITLE XVI | [ ] 890 OTHER STATUTORY ACTIONS |
| | CIVIL RIGHTS | [ ] 510 MOTIONS TO VACATE SENTENCE 28 USC 2255 | [ ] 751 FAMILY MEDICAL LEAVE ACT (FMLA) | [ ] 865 RSI (405(g)) | [ ] 891 AGRICULTURAL ACTS |
| | [ ] 440 OTHER CIVIL RIGHTS (Non-Prisoner) | [ ] 530 HABEAS CORPUS | [ ] 790 OTHER LABOR LITIGATION | FEDERAL TAX SUITS | [ ] 893 ENVIRONMENTAL MATTERS |
| REAL PROPERTY | [ ] 441 VOTING | [ ] 535 DEATH PENALTY | [ ] 791 EMPL RET INC SECURITY ACT (ERISA) | [ ] 870 TAXES (U.S. Plaintiff or Defendant) | [ ] 895 FREEDOM OF INFORMATION ACT |
| [ ] 210 LAND CONDEMNATION | [ ] 442 EMPLOYMENT | [ ] 540 MANDAMUS & OTHER | | [ ] 871 IRS-THIRD PARTY 26 USC 7609 | [ ] 896 ARBITRATION |
| [ ] 220 FORECLOSURE | [ ] 443 HOUSING/ ACCOMMODATIONS | | IMMIGRATION | | [ ] 899 ADMINISTRATIVE PROCEDURE ACT/REVIEW OR APPEAL OF AGENCY DECISION |
| [ ] 230 RENT LEASE & EJECTMENT | [ ] 445 AMERICANS WITH DISABILITIES - EMPLOYMENT | PRISONER CIVIL RIGHTS | [ ] 462 NATURALIZATION APPLICATION | | [ ] 950 CONSTITUTIONALITY OF STATE STATUTES |
| [ ] 240 TORTS TO LAND | [ ] 446 AMERICANS WITH DISABILITIES -OTHER | [ ] 550 CIVIL RIGHTS | [ ] 465 OTHER IMMIGRATION ACTIONS | | |
| [ ] 245 TORT PRODUCT LIABILITY | [ ] 448 EDUCATION | [ ] 555 PRISON CONDITION | | | |
| [ ] 290 ALL OTHER REAL PROPERTY | | [ ] 560 CIVIL DETAINEE CONDITIONS OF CONFINEMENT | | | |

*Check if demanded in complaint:*

[ ] CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23

DEMAND $ TO BE DETE[ ] OTHER _____

*Check YES only if demanded in complaint*
JURY DEMAND: [X] YES [ ] NO

DO YOU CLAIM THIS CASE IS RELATED TO A CIVIL CASE NOW PENDING IN S.D.N.Y.
AS DEFINED BY LOCAL RULE FOR DIVISION OF BUSINESS 13?
IF SO, STATE:

JUDGE DANIELS        DOCKET NUMBER 1:03-md-01570-G[ ]

NOTE: You must also submit at the time of filing the Statement of Relatedness form (Form IH-32).

*(PLACE AN x IN ONE BOX ONLY)*                              **ORIGIN**

☐ 1 Original          ☐ 2 Removed from        ☐ 3 Remanded      ☐ 4 Reinstated or     ☐ 5 Transferred from   ☒ 6 Multidistrict      ☐ 7 Appeal to District
    Proceeding             State Court              from                Reopened            (Specify District)      Litigation             Judge from
                                                    Appellate                                                       (Transferred)          Magistrate Judge
                      ☐ a. all parties represented Court

                      ☐ b. At least one party                                                                ☐ 8 Multidistrict Litigation (Direct File)
                            is pro se.

*(PLACE AN x IN ONE BOX ONLY)*                  **BASIS OF JURISDICTION**                          ***IF DIVERSITY, INDICATE***
                                                                                                  ***CITIZENSHIP BELOW.***
☐ 1 U.S. PLAINTIFF    ☐ 2 U.S. DEFENDANT      ☒ 3 FEDERAL QUESTION       ☐ 4 DIVERSITY
                                                  (U.S. NOT A PARTY)

CITIZENSHIP OF PRINCIPAL PARTIES (FOR DIVERSITY CASES ONLY)

(Place an [X] in one box for Plaintiff and one box for Defendant)

|                          | PTF | DEF |                                          | PTF | DEF |                                             | PTF | DEF |
|--------------------------|-----|-----|------------------------------------------|-----|-----|---------------------------------------------|-----|-----|
| CITIZEN OF THIS STATE    | [ ] 1 | [ ] 1 | CITIZEN OR SUBJECT OF A FOREIGN COUNTRY | [ ] 3 | [ ] 3 | INCORPORATED and PRINCIPAL PLACE OF BUSINESS IN ANOTHER STATE | [ ] 5 | [ ] 5 |
| CITIZEN OF ANOTHER STATE | [ ] 2 | [ ] 2 | INCORPORATED or PRINCIPAL PLACE OF BUSINESS IN THIS STATE | [ ] 4 | [ ] 4 | FOREIGN NATION | [ ] 6 | [ ] 6 |

PLAINTIFF(S) ADDRESS(ES) AND COUNTY(IES)
SEE ATTACHED RIDER

DEFENDANT(S) ADDRESS(ES) AND COUNTY(IES)
SE ATTACHED RIDER

DEFENDANT(S) ADDRESS UNKNOWN
REPRESENTATION IS HEREBY MADE THAT, AT THIS TIME, I HAVE BEEN UNABLE, WITH REASONABLE DILIGENCE, TO ASCERTAIN
THE RESIDENCE ADDRESSES OF THE FOLLOWING DEFENDANTS:

**COURTHOUSE ASSIGNMENT**
I hereby certify that this case should be assigned to the courthouse indicated below pursuant to Local Rule for Division of Business 18, 20 or 21.
DO NOT check either box if this is a PRISONER PETITION/PRISONER CIVIL RIGHTS COMPLAINT.

Check one:   THIS ACTION SHOULD BE ASSIGNED TO:      ☐ WHITE PLAINS      ☒ MANHATTAN

DATE 11/07/2017    SIGNATURE OF ATTORNEY OF RECORD        ADMITTED TO PRACTICE IN THIS DISTRICT
                                                          [ ] NO
RECEIPT # /S/ Christopher R. LoPalo                       [x] YES (DATE ADMITTED Mo.8_____ Yr. 2004____)
                                                          Attorney Bar Code # 6466

Magistrate Judge is to be designated by the Clerk of the Court.

Magistrate Judge    HON. SARAH NETBURN
_____ is so Designated.

Ruby J. Krajick, Clerk of Court by _____ Deputy Clerk, DATED _____.

UNITED STATES DISTRICT COURT (NEW YORK SOUTHERN)

**RIDER**

RICHARD ABBATE; BRIAN ABBONDANDELO; GREGORY ABBOTT; ALY ABDELREHIM AND HALA MORSY; KALIMA ABDUL-QUDDUS; CHARLES ABER; ANU ABRAHAM AND SOPHIA ABRAHAM; CHRISTOPHER ABRAMOWSKI AND PAWNETT ABRAMOWSKI; AUGUSTINE ACCARDI AND CAROL ROGER; HENRY J. ACCARINO; ANDRES ACEVEDO AND BRENDA ACEVEDO; MYRIAM ACEVEDO; SUZANNE ACHORN, AS ADMINISTRATRIX OF THE ESTATE OF RICHARD ACHORN, AND SUZANNE ACHORN INDIVIDUALLY; ALISON ACKER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GARY ACKER, AND ALISON ACKER INDIVIDUALLY; ERICH ACKERMANN AND LISA ACKERMAN; BYRON ACOSTA; CLIFF ACOSTA AND SANDRA REYES; GIUSEPPE ACQUISTA; VINCENZO ACQUISTA AND ANGELA ACQUISTA; DAVID ACRES AND FLORENCE ACRES; ROBERT ADAMS; STEPHEN ADDEO AND CAROL ADDEO; NICK ADDONISIO AND LISA ADDONISIO; ELIZABETH ADDORISIO AND JOSEPH ADDORISIO; STEVEN ADELHELM AND CHRISTINE ADELHELM; LARRY ADLER AND DARYA ADLER; LUIS ADRIANO; GEORGE J. AFFATATO AND LOIS E. AFFATATO; SALVATORE AGLIALORO AND ANNMARIE AGLIALORO; ANTHONY AGUGLIARO AND PATRICIA AGUGLIARO; RICHARD AGUGLIARO AND LORETTA A. AGUGLIARO; YVETTE AGUIAR; WILMER AGUINAGA AND MARLENY AGUINAGA; GEORGE AGUIRRE; ROBERT AGUIRRE AND PATRICIA AGUIRRE; JOHN AHEARN AND BARBARA AHEARN; KEVIN P. AHEARN AND THERESA AHEARN; BRIAN AHERN; NASAR AHMED AND BEGUM INYAT; EDMUND AILARA AND KRISTINA M. AILARA; MICHAEL ALAGNA; PETER ALAIMO; JOSE ALBA; RICHARD ALBANESE; JOHN ALBARANO; DARRY ALBERIGHT; JOS ALBERS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THEODORUS E. ALBERS, AND JOS ALBERS INDIVIDUALLY; CHRISTOPHER ALBIN AND EILEEN ALBIN; JOB ALDAVE AND ALEXANDRA ALDAVE; ANGEL ALEJANDRO; STEVEN ALEJANDRO AND LUZ VINASCO; JOHN ALESSI AND SUNSHINE ALESSI; SYLVESTER ALEXANDER AND DEBORAH ALEXANDER; VICTOR ALEXANDER; RICHARD ALFANO AND JANE ALFANO; CRUZ ALGARIN AND CARA ALGARIN; ENRIQUE ALI; DARREN ALICEA; SCOTT M. ALINE; ANGELA ALLEGRETTI; CLIFFORD ALLEN AND JOSEPHINE ALLEN; JANET SLATE, AS EXECUTRIX OF THE ESTATE OF GEORGE ALLEN, AND JANET SLATE INDIVIDUALLY; TERRENCE ALLEN; MICHAEL ALLEVA; AZRIEL ALLEYNE; MICHELLE ALLEYNE; ASMAT ALLIE AND NOEMI ALLIE; BRIGITTE ALMANZAR; ALDWIN ALMODOVAR; ORLANDO ALMODOVAR AND ANNETTE ORTIZ; ELAINE ALSTON, AS ADMINISTRATRIX OF THE ESTATE OF LETHA ALSTON, AND ELAINE ALSTON INDIVIDUALLY; ANA MARIA ALVARADO; JONNY ALVARADO AND BRENDA LAZO; GLORIA ALVAREZ AND HENRY SANDOYA; JIMMY ALVAREZ; ANTONIO ALVES AND MARIA E. ALVES; GERARD AMATO AND CHRISTINA AMATO; ALCIDES AMAYA; MICHAEL AMBROSECCHIA; DENNIS AMODIO; ALEXANDROS ANASTASSATOS; ALLEN ANDERSEN AND SUE ANN ANDERSEN; RICHARD ANDERSEN AND ROSELLEN ANDERSEN; ANTHONY ANDERSON AND ORETHAL ANDERSON; DOUGLAS ANDERSON; BENJAMIN ANDERSON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JACK R. ANDERSON, AND BENJAMIN ANDERSON INDIVIDUALLY; MORTIMER ANDERSON AND CAMILE ANDERSON; TYRELLE C. ANDERSON; JAMEL MOSER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF VERONICA ANDERSON, AND JAMEL MOSER INDIVIDUALLY; NORKISS ANDINO AND ROGER ANDINO; GEORGIA ANDRE; ROBERT ANDREWS AND JACQUELINE ANDREWS; TIMOTHY ANDREWS; JOSEPH ANDROWSKI AND EILEEN ANDROWSKI; MARK ANDRUS; JACK ANNIBALE AND ROSA ANNIBALE; MIKE ANNUNZIATE; PETER ANTAO AND SUE ANTAO; RICHARD ANTONACCI; ROBERT ANTONELLI AND ELAINE M. ANTONELLI; JEFFREY ANTONSEN; JOSEPH ANZUETA; MARIA APAS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ANDY M. APAS, AND MARIA APAS INDIVIDUALLY; JOSE APONTE AND NOEMI DEJESUS-APONTE; VIRGILIO APONTE AND ADA APONTE; JOSE AQUINO AND EVELYN

AQUINO; MAGDA ARANGO AND MANUEL ROJAS; PETER ARATO; JAMES ARCA AND TERESA ARCA; JOHN ARCARA; RONALD ARCHER AND ERMA B. ARCHER; INDIA ARCHIE; LORENZO ARELLANO AND TRICIA ARELLANO; BEATRIZ ARENAS; EDDIE ARENAS; ANTONIO ARIAS; ARTURO ARIAS AND MARILYN QUINTANA; PAUL ARIAS AND LISA-ANN ARIAS; MICHAEL ARINI AND MAUREEN ARINI; ENID ARISTIZABAL; THOMAS J. ARLOTTA, JR.; DANIEL ARMAGNO AND MARGARET ARMAGNO; SARAH ARMENIA, AS EXECUTRIX OF THE ESTATE OF JOSEPH ARMENIA, AND SARAH ARMENIA INDIVIDUALLY; CLAUDE ARMSTRONG AND LAURA ARMSTRONG; ERIC ARNOLD AND JONNISUE ARNOLD; HECTOR AROCENA AND LORRAINE AROCENA; DANIEL ARRIGO AND BRIDGET ARRIGO; RITO ARROYO AND ISABEL ARROYO; WILSON ARROYO AND REBECCA ARROYO; KENRICK ARTHUR AND VALERIE ARTHUR; DAVID ARVELO; LISA ASARO; STEPHEN ASARO; MICHAEL ASHTON AND DONNA M. ASHTON; MICHAEL G. ASPRAS; FREDDY ASTUDILLO AND MARIANA ASTUDILLO; WILMER ASTUDILLO AND MARIA I. AVILA; VIRGINIA ATKINSON; LUIS ATRISTAIN; VICTOR AUCAQUIZHPI; JOSEPH AUDINO; MARTIN AUER AND ANN AUER; JULES AUGUSTE AND MARLE AUGUSTE; JEAN AUGUSTIN AND MARIE M. AUGUSTIN; CLYDE L. AUGUSTINE AND PORTIA AUGUSTINE; FITZROY AUGUSTUS; WILLIAM AUSBY; ALEXANDER J. AVELINO; PATRICIA AVELINO; HERNANDO AVENIA AND NIDIA AVENIA; ANGEL AVILA; GABRIELA PEREZ, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EDGAR AVILA, AND GABRIELA PEREZ INDIVIDUALLY; SIXTO AVILES AND MATIELDE AVILES; JOSEPH AZZARETTO AND JEANETTE AZZARETTO; CATHLEEN AZZINARI-CASELLA AND THOMAS J. CASELLA; THOMAS BABINSKI AND CATHERINE BABINSKI; EDWARD BACA; CHRISTOPHER BACCHI AND JOSE BACCHI; ANDRZEJ BACZKOWSKI AND ZOFIA BACZKOWSKI; JOHN BADILLO; RICARDO BAEZ AND KATHLEEN HEALY-BAEZ; MARIUSZ BAGINSKI AND AGNIESZKA BAGINSKI; JASON BAHRT; JETTA BAILEY; TROY BAILEY AND ESTHER BAILEY; RAJEEV BAIS; ALEKSANDER BAJGUZ AND MARIA BAJGUZ; CANDIACE BAKER; MYNOR BALCARCEL AND MELISSA BALCARCEL; THOMAS BALDWIN AND BRIDGET BALDWIN; RAYMOND BALLERINO AND BARBARA BALLERINO; VANESSA BALLESTEROS; LOUIS BALSAMO AND VIVIAN BALSAMO; ERIK BALTZ; BENJAMIN BAMONTE; DARRELL BANKHEAD; MICHAEL BAPTISTE AND PATRICIA BAPTISTE; CARLOS BARALES; MICHAEL BARATTA AND ANNABEL BARATTA; MICHAEL L. BARBATO AND ANITA BARBATO; PAUL BARBATO; ROBERT BARBERA AND GENIEVA BARBERA; BRIAN BARCHESKI AND DEBORAH A. STORY; WILLIAM BARD AND SHAIN BARD; DENIS BARDEN; RICHARD BARGER; MICHAEL BARNABLE AND LAUREN BARNABLE; JOHN BARONE; STEPHEN BAROUNIS AND JUDY BAROUNIS; ANDREW G. BARR AND STACEY BARR; JENNIFER BARRATT; ARTURO BARRERO AND SUSANA BARRERO; CARLON BARRETT; DAVID BARRETT; MICHAEL BARRETT AND DOLORES E. BARRETT; WILFRED BARRIERE AND BARBARA BARRIERE; JULIO BARROS; HECTOR BARROSO; KEVIN BARRY AND LORRAINE BARRY; RICHARD C. BARRY AND MADELINE BARRY; THOMAS BARTKOWSKI AND DAWN BARTKOWSKI; SUZANNE BARTLETT, AS ADMINISTRATRIX OF THE ESTATE OF KEITH BARTLETT, AND SUZANNE BARTLETT INDIVIDUALLY; DONALD BARTO AND MARLA BARTO; ANGELO BARTOLOTTA AND JAMIE MARIE BARTOLOTTA; SEBASTIAN BARTOLOTTA; OREN BARZILAY; SEBASTIANO BASILE AND NANCY A. BASILE; RAMIRO BASTIDAS AND ZOILA ASMAL; JOSEPH BATTISTA; JOSEPH BAUDILLE; GARY BAUER AND KAREN BAUER; RONALD BAUMAN; HANFORT BAUTISTA AND JESSICA BAUTISTA; KEITH BAVOLAR; SCOTT BAVOLAR; HOWARD BAYNE; HECTOR BAZAN AND ROSI- ELENA DOMINGUEZ REYES; MICHAEL BAZERMAN AND MEREDITH BAZERMAN; CARLOS BEAUCHAMP; MICHAEL BEBERASHVILI; STACI BECERRA; JAMES BECK AND CHRISTINE BECK; SCOTT BEDELL; TINEL BEDFORD; JEFFREY BEDNAR AND BETH BEDNAR; JOHNNY BELFORT; THEADORE BELGRAVE; RUBY BELGROVE; ARNOLD BELKIN; JEROME BELL; JOHN BELL AND ERIKA J. BELL; THOMAS BELL AND SARAH BELL; WILLIAM BELLAMY; DIMITRIOS BELLOS; XAVIER BELTRAN AND MONICA

BELTRAN; JESUS BENAVIDES AND MARIE BENAVIDES; THOMAS L. BENCIVENGA AND ROSE MARIE BENCIVENGA; JOHN BENDER AND MARGARET BENDER; THOMAS BENDER AND CHRISTINE BENDER; SCOTT BENDUL AND CHISTINE BENDUL; JOSEPH P. BENESTANTE AND JEAN BENESTANTE; ANDREW BENFANTE; ANTHONY BENFANTE, AS ADMINISTRATOR OF THE ESTATE OF VINCENT BENFANTE, AND ANTHONY BENFANTE INDIVIDUALLY; SCOTT BENISH AND FRANCINE BENISH; DEBRA BENJAMIN; LLOYD G. BENTLEY AND BRIDGETTE BENTLEY; ALLEN BERGE AND DONNA BERGE; WENDY BERGER; VINCENT BERLINGERIO AND JANE TAROMMA; LUIS BERMEO; MARGIE BERMUDEZ; CHARLES BERNARDI AND ELLEN M. BERNARDI; MARK BERNHEIMER; CARMEN BERRIOS; LUCIANO BERRIOS AND MIGDALIA BERRIOS; ROBERT BERRIOS AND ALEXSANDRA BERRIOS; RUBEN BERRIOS; BARRY BERTOLET AND KRISTINE BETOLET; JOSEPH BERTOLINO AND SANDRA BERTOLINO; LISA BERTONE-MARVIN AND LANCE MARVIN; FRANK BESHEARS AND GAYLE BESHEARS; PAUL BESSLER AND PATRICIA BESSLER; YVETTE BEST AND WAYNE BEST; MICHAEL BESTANY AND TRICIA BESTANY; HECTOR BETANCOURT; ANA T. BETANCUR AND SILVIO BETANCUR; MADIRIA BETHEL, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DENISE BETHEL, AND MADIRIA BETHEL INDIVIDUALLY; LOIS BETTS; CHRISTOPHER BETZ AND LAURA BETZ; JOHN BEVANDO; IDRIS BEY; JAVA BHUYA; DEBORAH BIANCANIELLO; JOHN BIANCO; THOMAS BIANCO; RUSSELL BIANCONE AND ANGELA BIANCONE; JOHANNA BIBBINS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DARRYL BIBBINS, AND JOHANNA BIBBINS INDIVIDUALLY; RAYMOND BIESELIN AND DONNA BIESELIN; DONALD BIGI AND DONNA J. BIGI; RICHARD BIGLIN AND YANELA BIGLIN; EDWARD BILARDI; JOSEPH C. BILELLA AND JANINE BILELLA; JOSEPH F. BILELLA AND ROSEANN BILELLA; RONNIE BILELLA AND ANNAMARIE BILELLA; MARTIN BILISKI AND CATHERINE BILISKI; JAMES K. BINGHAM, JR. AND ROSE E. BINGHAM; MICHAEL BIONDO AND KAREN BIONDO; ANTHONY BIONDOLILO AND BONNIE L. BIONDOLILO; MARY ELIZABETH BISHOP; KAMPTA BISHUN AND HASSENA BISHUN; JAMES BITTLES AND SYLVIA BITTLES; DANIEL BLACK AND NORMA BLACK; JOHN BLACK AND PATRICIA BLACK; JOSEPH BLACK; RONALD BLACKMORE AND EUNELL BLACKMORE; ANDRE BLACKWOOD AND KAREN BLACKWOOD; LANZE A. BLAGROVE AND LURAINE BLAGROVE; DANIEL BLAKELY; DIANE BLAKELY, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF KEVIN BLAKELY, AND DIANE BLAKELY INDIVIDUALLY; BARRY BLANCHARD; ROBERT BLANCO AND LOUISE BLANCO; DAYSY BLANDON; MICHAEL BLONDIN; MICHAEL BLOOD AND CYNTHIA BLOOD; SEDRICK S. BLOOME AND SHARON COVINGTON; SANDRA BLOUIN, AS EXECUTRIX OF THE ESTATE OF ALBERT BLOUIN, AND SANDRA BLOUIN INDIVIDUALLY; ROBERT BLUM AND EILEEN BLUM; DAVID BLUNI; KEVIN BOBE; BRYAN BOCCANFUSO; FRANK BOCCHICHIO AND MARIANNE BOCCHICHIO; RONALD BOCCHICHIO AND MICHELE BOCCHICHIO; WILLIAM BODEN AND VICKI BODEN; BRIAN BOELE AND ELIZABETH BOELE; CHRISTOPHER BOERKE AND DONNA BOERKE; MATHEW BOERO AND AMY BOERO; DRAGICA BOGDANOV; JOHN BOLAND AND JOAN BOLAND; EDWARD BOLGER AND LINDA M. BOLGER; MICHAEL BOLL AND PATRICIA BOLL; VINCENT BOLOGNA AND DEBORAH BOLOGNA; JOSEPH BOMPARTITO; ROBERT BONFIGLIO AND KATHLEEN BONFIGLIO; THOMAS BONGIOVANNI; DAMASA BONILLA; REGINALD BONNER; DOMINIC BONOMONTE AND SUSAN BONOMONTE; EDWARD BONSIGNORE AND KASEY BONSIGNORE; CECILIA BORCHERDING; STEPHEN BORCHERDING; RICHARD BORCHERS AND ZUNLIDA MARTINEZ; GARY BOREGA; DAVID BOREL; DOROTHY BORGESE; WIKTOR BORKOWSKI; FRANCES BORMAN AND GARY M. BORMAN; WIKTOR BOROWIECKI; WILLIAM BORQUES; JESUS BORRERO AND EILEEN BORRERO; JAMES BORST AND GERALDINE BORST; ANN BOUBARIS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF XENOFON BOUBARIS, AND ANN BOUBARIS INDIVIDUALLY; JAMES BOVE AND THELMA BOVE; ANTHONY BOVERY; MICHAEL

BOWERS AND DORLEEN BOWERS; BRIAN BOYAR; MARK BOYD AND SUSANNE BOYD; PHYLLIS BOYD; WARREN BOYD; WILLIAM BOYE AND KERRI BOYE; DEAN BOYER AND PAM BOYER; ENIS BOYER; JOHN K. BOYLE AND SUSAN BOYLE; KEVIN BOYLE; PATRICK BOYLE AND NOREEN BOYLE; MICHAEL BOZYMOWSKI AND ANGELA BOZYMOWSKI; STEFANO BRACCINI; KENRICK C. BRADFORD AND MARILYN BRADFORD; LARRY BRADFORD AND LEONIE BRADFORD; JOSEPH BRADLEY AND LESLIE BRADLEY; DANIEL BRADY AND RACHELE BRADY; DONALD BRAGG AND STEPHANIE BRAGG; ISAAC BRANCH; GARY BRANDOFINO AND HELENE BRANDOFINO; THOMAS R. BRANDON AND LYNN BRANDON; STEVEN BRANDOW AND GLADYS BRANDON; EVLIN BRANDT; GERARD BRANNIGAN; IAN BRANNON; JEFFREY BRATJAN; FRANK BRATTOLE AND JANE BRATTOLE; JAMES BRAUNREUTHER AND KATHRYN BRAUNREUTHER; ERIC BRAVERMAN; HELEN BRAXTON; CARLA BREEZE AND WAYNE DECKER; FRANCIS BRENNAN AND MELODY K. BRENNAN; MICHAEL BRENNAN; MICHAEL BRENNAN AND KERRY A. BRENNAN; ROBERT BRENNAN AND JOYCE BRENNAN; TIMOTHY BRENNAN AND BETTYANN BRENNAN; RANDY S. BRENNER; RICHARD BRENSEKE AND DEBORAH BRENSEKE; ROBERT BRESSINGHAM AND JENNIFER BRESSINGHAM; RONALD BREWER AND VERA BREWER; CARMEN BRIDGEFORTH; CHRISTOPHER BRIECKE AND JESSICA BRIECKE; MICHAEL BRIGANTE; ANTHONY E. BRIGGS AND NORVA BRIGGS; DARREN BRINDISI; MAXWELL BRINSON; SHARON BRITT; ROBERT BRODERICK AND CAROLYN BRODERICK; ANA BROGAN AND PAUL BROGAN; CHRISTOPHER BROICH; ROBERT BROOKS AND KAY BROOKS; RITA BROPHY, AS EXECUTRIX OF THE ESTATE OF THOMAS BROPHY, AND RITA BROPHY INDIVIDUALLY; WILLIAM BROSKI AND PHYLLIS BROSKI; ALECIA BROWN; ALPHONSO BROWN AND LINDA BROWN; OLIVIA BROWN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CLARICE BROWN, AND OLIVIA BROWN INDIVIDUALLY; DEAMIAN BROWN; EDWARD BROWN; TEEJHA BROWN, AS ADMINISTRATRIX OF THE ESTATE OF HARRY BROWN, AND TEEJHA BROWN INDIVIDUALLY; JOHN J. BROWN AND EILEEN BROWN; JOHN BROWN AND CATHERINE BROWN; JUNIOR BROWN; LISA BROWN; TIMOTHY BROWN; DONALD BROWNE; MARTIN BROWNE AND MARY BROWNE; RICHARD BROWNE AND MARGARET BROWNE; JOSEPH BRUCCULERI AND MARIA BRUCCULERI; CARLTON BRUCE; DIANA BRUNELL AND EDWARD BRUNELL; JOSEPH BRUNETTI AND MARIA LEONARDI; CARLA BRUNO; FRANK BRUNO AND ANDREA BRUNO; MICHAEL BRUNO AND BRIDGET A. BRUNO; PHILIP J. BRUNO AND LINDA J. BRUNO; RAYMOND BRUNO AND MICHELLE BRUNO; WILLIAM BRUSACK AND ROSEANNE BRUSACK; GERALD BRUSCO AND SHERI BRUSCO; RAYMOND BRYAN AND SHEILA BRYAN; STEVEN BRYANT; ERIC BRZOSTEK AND AIKATERINI BRZOSTEK; MARYANN BUBELNIK AND THOMAS BUBELNIK; CHRIS BUCCARELLI AND MARYANNE BUCCARELLI; CRAIG BUCCIERI; MICHAEL BUCKENBERGER AND DAWN BUCKENBERGER; JOHN BUCKLEY AND LORI ANN BUCKLEY; JOSEPH BUCKLEY; WILLIAM BUCKLEY AND LYNNE BUCKLEY; BERNARD BUCKNER; DINDIAL BUDHU AND GOUTAMIE BUDHU; TERRANCE BUEFORD AND SHANTE BUEFORD; JOSEPH BUIRKLE AND ELAINE BUIRKLE; JOHN BUIVIDAS AND JUDY BUIVIDAS; THOMAS BULLEN AND PATRICIA BULLEN; JOHN BUONO AND DENISE BUONO; MARIO BUONVIAGGIO; JOHN BUQUICCHIO AND PORTIA BUQUICCHIO; JOHN BURGESS AND CAROL BURGESS; ALBERT BURGOS AND NORMA BURGOS; JESSICA BURGOS; GEORGE BURKE AND DIANA BURKE; DIANE BURKE, AS ADMINISTRATRIX OF THE ESTATE OF JAMES P. BURKE, AND DIANE BURKE INDIVIDUALLY; JOHN BURKE; KEVIN BURKE AND LORRAINE BURKE; MARIE BURKE; PETER BURKE AND DANIELLE BURKE; DEBORAH BURKE, AS ADMINISTRATRIX OF THE ESTATE OF RICHARD BURKE, AND DEBORAH BURKE INDIVIDUALLY; ELIZABETH BURNETT; GARY BURNETTE; KENNETH BURNS; PATRICK BURNS; RALPH F. BURO, AS ADMINISTRATOR OF THE ESTATE OF GARY BURO, AND RALPH F. BURO INDIVIDUALLY; MARK BURRELL; DONALD BURTON; MICHAEL BURZACHIELLO AND AMY BURZACHIELLO; VINCENT

BUSARDO AND VIRGINIA BUSARDO; VINCENZO BUSCARNERA AND LISA M. BUSARNERA; JOHN BUSCH AND JOAN BUSCH; ENRIQUE BUSTAMANTE AND LUSMILA BUSTAMANTE; ERNEST BUTLER; JOANNE BUTLER; MARIO BUTLER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JULIO BUTLER, AND MARIO BUTLER INDIVIDUALLY; RAYMOND BUTLER; RAYMOND BUTLER; ROBERT BUTLER AND GIOVANNA BUTLER; THOMAS BUTLER AND DIANE BUTLER; AHMAD BUTLER, AS ADMINISTRATOR OF THE ESTATE OF TYE BUTLER, AND AHMAD BUTLER INDIVIDUALLY; TYRONE BUTLER; WILLIAM E. BUTLER AND MARGARET BUTLER; PHILLIP BUTT AND CAROLYN BENSON; ALBERT BUTTACAVOLI; JOHN BYERS AND PATRICIA BYERS; FRANCIS BYRNE AND MICHELLE BYRNE; JAMES P. BYRNES; HECTOR CABAN; NELSON CABAN AND LOURDES CABAN; GEORGINA CABRERA; HUGO CABRERA; OSWALDO CABRERA; THOMAS CACAVIO AND BRIDGET CACAVIO; EDWARD CADDLE AND LAURA CADDLE; KENNETH CADMUS AND NANCY CADMUS; THOMAS CADOTTE AND BAYAN CADOTTE; STANLEY CAESAR; JOHN CAFARELLA AND GAYLE CAFARELLA; ANTHONY CAFFERKEY; VICTOR CAGGIANO AND SOFIA CAGGIANO; MANUEL CAGUANA AND ANTONIA CAGUANA; HAZAMOON CAHILL; JOHN CAHILL; MOIRE CAHILL; PATRICK CAIN; MARTHA CAIZA; SCOTT CALANDRA AND ALICIA CALANDRA; ENRIQUE CALDERIN AND NOREEN CALDERIN; RICARDO CALDERON; IVAN CALERO; LUCY CALI; ANGELISA CALISE; MICHELLE CALL; CHRIS CALLAHAN; PATRICK CALLAHAN; ROBERT CALLAHAN AND EVA SCRIPPS-CALLAHAN; STEVEN CALLAHAN AND MELISSA A. CALLAHAN; EDWARD CALLAN AND JEANNE CALLAN; JOSE CALLE AND DAMARIS CALLE; STEVEN CALZOLANO AND DEBRA ANN CALZOLANO; JULIE CAMARDA AND THOMAS CAMARDA; THOMAS CAMARDA AND JULIE CAMARDA; LOUIS CAMELLO AND CAMI CAMELLO; KENNETH CAMENZULI; LOUIS CAMERADA AND MICHELE CAMERADA; DARRYL CAMERON; ANTHONY CAMINITI AND ROSEMARY CAMINITI; FRANK CAMINITI AND CAROL JEAN CAMINITI; ARTHUR CAMPBELL; BERNADETTE CAMPBELL; CHRIS CAMPBELL AND STEPHANIE CAMPBELL; EDWARD CAMPBELL; FRANK CAMPBELL AND ANNA M. CAMPBELL; GERARD CAMPBELL; PATRICK CAMPBELL AND GERALDINE CAMPBELL; JEFF CAMPION; FLOR CAMPOS; ANGEL CAMPOVERDE; EDGAR CAMPOVERDE AND NANCY CAMPOVERDE; REY R. CAMPOVERDE; JAMES CAMUS AND SUSAN CAMUS; DAVID CANCEL; GEOVANNIA CANCEL AND JESUS I. RAMOS; MICHAEL CANCEL AND MICKIE CANCEL; ROBERT CANCEL AND SONIA CANCEL; VINCENT CANDELA; ELIEZER CANDELARIO; RENE CANELA AND CHARITY C. CINTRON; KEVIN CANHAM; RUSSELL CANNON; THOMAS CANNY AND JULIA CANNY; ANDREW CANONICO AND DOMENICA CANONICO; RICHARD CANTIRINO AND GINA CANTIRINO; SALVATORE CANTONE; ANA PATRICIA CANTOS; WILLIAM CANTRES AND SUZANNE CANTRES; DANIEL CANTU AND IRENE CANTU; RODOLFO CAPELLAN; MYRNA CAPIZZO; JOHN CAPO AND LISA CAPO; MICHAEL DIAMOND, AS EXECUTOR OF THE ESTATE OF PATRICE CAPO, AND MICHAEL DIAMOND INDIVIDUALLY; KENNETH CAPOBIANCO AND MICHELE CAPOBIANCO; CRAIG CAPOLINO; JOSEPH CAPPELLO; DOMINICK CAPUANO AND MEGAN CAPUANO; JOSEPH CAPUTO; YVETTE CARABALLO; JOSEPH CARBONE; GERALD R. CARBONE, JR. AND FLORENCE CARBONE; JORGE CARBONELL; MAURICIO CARCHI; DAVID CARDENAS; EDISON CARDENAS; EDUARDO CARDENAS AND LUCIA CONDO; LUIS F. CARDENAS AND MARTHA CARDENAS; JOSEPH CARDINALE; LESLIE CARDONA; ROBERT CARDONA; DANIEL CARDONE; JAMES CAREY AND KATHLEEN CAREY; THOMAS CAREY AND TAMMY CAREY; THOMAS CARIDAD; DENIS CARLIN AND ROSEMARY KINDELAN-CARLIN; SHIRLEY CARLOCK, AS ADMINISTRATRIX OF THE ESTATE OF OWEN T. CARLOCK, AND SHIRLEY CARLOCK INDIVIDUALLY; KENNETH CARLUCCI; KENNETH CARMICHAEL; JAMES CARMODY AND MARGARET JAMES; JAMES A. CARNEY; JOSEPH CARNEY AND MARGARET CARNEY; JOHN CAROCCIA AND JACQUELINE CAROCCIA; PAUL CARPENTER; LUIS A. CARPIO; DOUGLAS CARR AND CARMEN CARR; JOHN CARR; KEVIN J. CARR; JAMES CARRANO; RICHARD CARRANO;

THOMAS CARRANO; HERNAN CARRASCO AND WENDY CARRASCO; VICTOR CARRASCO AND H LEON; RAMON CARRASQUILLO AND BRENDA CARRASQUILLO; ISIDRO CARRION AND TERESA CARRASQUILLO; JAMES CARROLL AND ALLISON CARROLL; THOMAS CARROLL; GLADYS CARTAGENA AND A. CHOMORRO; MAE CARTER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ALLEN CARTER, AND MAE CARTER INDIVIDUALLY; ARTHUR CARTER; DOUGLAS CARTER AND GINA CARTER; OLUGBADE CARTER; RONALD CARTER AND ANGELA CARTER; WADE CARTER AND FELICE CARTER; YANNIQUE CARTER; WARREN CARTWRIGHT; CALOGERO CARUSO AND DENISE CARUSO; EUGENE CARUSO AND PATRICIA CARUSO; TROY CARUSO AND SUSAN CARUSO; FRANK CARUTI AND PIA CARUTI; MANUEL CARVAJAL; THOMAS H. CARVER AND CHRISTINE CARVER; CHRISTIAN CASCANTE; RAYMOND CASCIO AND MARGARET CASCIO; DENNIS CASEY AND DOREEN CASEY; DONALD CASEY AND KRISTI L. CASEY; SCOTT W. CASPER AND ELIZABETH W. CASPER; RICHARD CASSABRIA; DOMENICO CASSANO, JR. AND DENISE M. CASANO; MICHAEL CASSIDY; CARLOS CASTANEDA; LOUIS CASTELLUCCIO AND RANDI CASTELLUCCIO; ALEXIS CASTILLO; BIENVENIDO CASTILLO AND LUCY E. CASTILLO; MANUEL CASTILLO; PIEDAD CASTILLO AND CESAR AVILA; ROBERT CASTORENA; FRANCISCO CASTRO AND ADA CASTRO; HECTOR CASTRO; HERCEN CASTRO AND MARIA CASTRO; JOHN CASTRO; MARIA CASTRO AND HERCEN CASTRO; REY CASTRO; STEPHEN CASTRO; DANTE CASTRO-RECIO AND LORI CASTRO-RECIO; FRANK CATANZARO; CHRISTOPHER CATUOGNO AND ROSA CATUOGNO; THOMAS CAVALLARO; ROBERT CAVALLO; DANIEL CAVANAGH; MARY CAVANAGH, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MICHAEL CAVANAGH, AND MARY CAVANAGH INDIVIDUALLY; BRIAN CAVANAUGH, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN CAVANAUGH, AND BRIAN CAVANAUGH INDIVIDUALLY; TERESITA CAYETANO; JOHN CEA AND CHRSITINE CEA; THOMAS CEA AND KATHLEEN CEA; JORGE CEBALLOS; BENEDICT CECERE AND SALLY CECERE; FRANKLIN CEDILLO AND ROCIO QUIZHIPI; CAROLYN CELONA AND WILLIAM J. CELONA; KATHERINE CENNAMO; RAYMOND CENSOPRANO AND NANETE CENSOPRANO; EVA CENTENO AND CICERO J. CENTENO; STEVEN CENTORE; MARTY CERVELLIONE AND DOROTHY CERVELLIONE; WILSON CHACA; NINAN CHACKO AND SARA NINAN; AIDA CHALCO; JOEL CHALCO; VIELKA CHAMBERS; ANDREW CHAN AND DANA CHAN; CHIU CHAN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF YU CHAN, AND CHIU CHAN INDIVIDUALLY; RICHARD CHANNER; SOYINI CHAN-SHUE AND DUANE CHAN-SHUE; ANTHONY CHARLES; WALTER CHARTORYNSKY AND ARLENE CHARTORYNSKY; MARIA CHAUCA; NAVEED CHAUDRY; ANTHONY CHEATHAM AND CAREN L. BROWN; JUAN CHECO AND MARIBEL GRULLON; PATRICIA CHELSEN, AS EXECUTRIX OF THE ESTATE OF ROY CHELSEN, AND PATRICIA CHELSEN INDIVIDUALLY; BIN CHEN; LU BI JIAO, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DUAN-TENG CHEN, AND LU BI JIAO INDIVIDUALLY; GUAN-CHUN CHEN; JIAN SHENG CHEN; ZHI GUO CHEN; SCOTT CHERNOFF; ANTHONY CHIANESE; JOSEPH CHIANESE AND ANTONIA CHIANESE; NICK CHIARELLO AND GERALDINE C. CHIARELLO; MARK CHIAROLANZA AND KELLI A. CHIAROLANZA; MARIA F. CHIMBAY; HOWARD CHIN; STANLEY CHIN AND WENDY CHIN; TOMMY CHIN AND JUDY CHIN; MARIO CHINGA; MARIA I. CHIQUE AND JOSE ROJAS; DOROTHY CHIUSANO, AS ADMINISTRATRIX OF THE ESTATE OF JAMES CHIUSANO, AND DOROTHY CHIUSANO INDIVIDUALLY; LEWIS CHIVERTON SR.; JOSEPH CHMURA AND BETTY JEAN CHMURA; HAN CHOI; STEVEN CHOINSKI AND CONSUELO CHOINSKI; ANDRZEJ CHOJNOWSKI AND BOZEMA CHOJNOWSKA; ROY CHOPPING; ROBERT CHRISTENSEN AND ELLEN CHRISTENSEN; THOMAS CHRISTENSEN AND KRSITINE CHRISTENSEN; SANDOR CHRISTIAN AND JENNIFER CHRISTIAN; GEORGE CHRISTIANSEN AND COLLEEN CHRISTIANSEN; KENNETH J. CHRISTIANSEN AND ERIN CHRISTIANSEN; SCOTT CHRISTIE AND KRISTIN

CHRISTIE; YEN CHU; WILLIAM CHUN AND HEATHER CHUN; BUNDY CHUNG; RALPH CIAFONE AND NORMA CIAFONE; LEO CIANGIULLI; LAURA CICCOTTO, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ANTHONY CICCOTTO, AND LAURA CICCOTTO INDIVIDUALLY; FRANK CICERELLO AND DEBRA CICERELLO; ALBERT CICERO; CHRIS CIEJKA AND MARIA CIEJKA; VINCENT CILENTI AND GRACIE CILENTI; ALFONSE CINQUEMANI AND SUZANE CINQUEMANI; ANTHONY CIOPPA; EMIL CIPRIANO AND BLATHNAID CIPRIANO; LUCIANO CIPRIANO; FRANK CIPULLY AND LISA M. CIPULLY; LISA CIPULLY AND FRANK P. CIPULLY; JOANNE INGATO, AS EXECUTRIX OF THE ESTATE OF JAMES CIRCELLO, AND JOANNE INGATO INDIVIDUALLY; STEVE CIRONE; JOHN CITARA, SR.; ROCCO CITENO AND ELIZABETH CITENO; MICHAEL CIUFFO AND ROSARIO CIUFFO; PHILIP CIULO; FRANCINE CIVELLO; KEITH CLAIRE AND MARY CLAIRE; CECILIA CLARET; ALMA J. CLARK; RICHARD CLARK; BERNADINE CLARKE; DENNIS R. CLARKE AND WENDY CLARKE; PATRICK CLARKE AND DIANE CLARKE; ROBERT CLARKE; STEVEN CLARKE; TYRONE CLARKE; ELVIS CLASSEN AND YOLANDA CLASSEN; MARQUEZ CLAXTON; CHERRI CLAY AND RAWLE FISHER; JOSEPH CLEMENT; ROBERT CLENDENNING; WARREN CLENDENNY; OTIS CLIFTON; GERARD CLINTON AND ALICIA CLINTON; MICHAEL COATES AND DEBORAH COATES; SARBELIA COBALLES; JESSICA COCCODRILLI AND ROBERT COCCODRILLI; ROBERT COCCODRILLI AND JESSICA COCCODRILLI; WILLIAM COCCODRILLI AND DANIELLE COCCODRILLI; ASDRUBAL COELLO; KEVIN COENEN AND NADIA COENEN; KEITH COFRESI AND LISA COFRESI; JASON COHEN; ANTHONY T. COKLEY; LAWRENCE COLEMAN AND PEGGY COLEMAN; MANSON COLEMAN; MARIELLA COLEMAN AND PRESTON FUCCI; PATRICK COLEMAN AND LYDIA COLEMAN; HERIBERTO COLLAZO AND DAWN M. COLLAZO; COLEEN M. COLLELUORI, AS ADMINISTRATRIX OF THE ESTATE OF JOSEPH COLLELUORI, AND COLEEN M. COLLELUORI INDIVIDUALLY; FRANK R. COLLETTA AND TERRI COLLETTA; MARIA COLLIER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF TYRONE COLLIER, AND MARIA COLLIER INDIVIDUALLY; DANIEL COLLINS; JOHN F. COLLINS; TONI COLLINS; WILLIAM COLLINS AND ELLEN COLLINS; MIKE COLON; RICARDO COLON; LOUIS COLONE AND GERRIANN COLONE; VIVIANA COLORADO AND LESLIE CARVAJAL; RAY COLOVIC AND STEPHANIE COLOVIC ; ANTHONY COLUCCI AND TINA COLUCCI; ROBERT COLWELL AND REGINA COLWELL; ANTHONY COMPITELLO AND LISA COMPITELLO; DANIEL CONCA; RALPH CONCA AND HEATHER CONCA; ANTHONY CONCIALDI AND LESLIE CONCIALDI; JOSEPH CONDELLO AND MICHELLE CONDELLO; DAVID CONELLI AND DIANA CONELLI; JAMES CONLON; SEAN CONNELLY; MICHAEL CONNOLLY AND ELIZABETH CONNOLLY; THOMAS CONNOLLY AND CHRISTINE CONNOLLY; JOSEPH CONRAD; FRANCIS CONROY AND JEANNE CONROY; JOHN CONROY AND PATRICIA CONROY; JOHN CONTE AND LISA MARIE CONTE; KATHLEEN CONTE; ANTHONY CONTI AND SALLY CONTI; LOUIS CONTINI AND ADMARIE CONTINI; FERNANDO CONTRERAS AND DRENA CONTRERAS; DANIEL CONWAY; THOMAS CONWAY AND CHRISTINE CONWAY; WILLIAM CONWAY AND SUSAN CONWAY; CHUCK CONWELL; SEAN COOK; JOHN COOMBS AND JACQUELINE D. COOMBS; EDWARD COOPER; KEVIN COOPER AND ANNE MARIE COOPER; TINA COOPER; WILLIAM COOPER AND DEBRA COOPER; ANDREW COPERTINO; JERRY COPPOLA AND CAROL-ANN COPPOLA; MICHAEL COPPOLA AND GINA COPPALA; ROBERT COPPOLA AND HEIDI COPPOLA; JOHN P. CORBETT, AS ADMINISTRATOR OF THE ESTATE OF JOHN P. CORBETT, AND JOHN P. CORBETT INDIVIDUALLY; MICHAEL CORBETT AND CHRISTIE CORBETT; PATRICK F. CORBETT AND MARIT CORBETT; PATRICK CORBETT; JACQUELINE CORBIN AND PHILLIP CORBIN; DANIEL CORCORAN; LISA CORDERO; NELSON CORDOVA; GEORGE COREY AND JEANETTE COREY; MATTHEW CORLESS AND ROSEMARIE CORLESS; DANIEL CORNELIUS AND ADRIANNA CORNELIUS; JOSEPH CORNETTA; JOSE CORONEL; SONIA CORPES; ELENA CORRALES; HELMAN CORREA,

AS PARENT OF THE ESTATE OF DANNY CORREA-GUTIERREZ, AND HELMAN CORREA INDIVIDUALLY; BRIAN CORRIGAN; CARLOS CORTES AND LUCY CORTES; DAVID CORTES; ZOILA CORTEZ; LIDIA CORTIJO; MICHAEL COSENZA AND MARIA COSENZA; JASON COSGRIFF AND AMY COSGRIFF; LEONARDO COSTA AND SUSAN COSTA; ANTHONY COSTALES AND MARYANN COSTALES; RICHARD P. COSTANTE AND SHARON COSTANTE; MICHAEL COSTANZA AND RACHEL COSTANZA; JOSEPH COSTANZO AND ALBA COSTANZO; EDWARD COSTELLO AND CAROL COSTELLO; NANCY COSTELLO, AS ADMINISTRATRIX OF THE ESTATE OF JOSEPH COSTELLO, AND NANCY COSTELLO INDIVIDUALLY; JOSEPH COSTELLO AND AMARILIS HERNANDEZ; MICHAEL COSTELLO AND ANNE COSTELLO; RAYMOND COSTELLO; WILLIAM T. COSTIGAN AND JOCLEYNE COSTIGAN; MITCHELL COTO AND NANCY COTO; THOMAS COTTER AND ROSE M. COTTER; DAVID COURTIEN AND DARLENE COURTIEN; MICHAEL COVENY; STEVE COVETSKIE AND JENNY COVETSKIE; ALVERAZ COWANS AND YOLANDA COWANS; WILLIAM COX AND GERALDINE COX; SEAN COYLE AND MAUREEN COYLE; TIMOTHY COYLE; ANITA COZZA, AS ADMINISTRATRIX OF THE ESTATE OF JOHN COZZA, AND ANITA COZZA INDIVIDUALLY; LUCIUS CRAIG; CHRIS CREEGAN; ANTHONY CREEN; ISRAEL CRESPO; JOSE CRESPO AND CARMEN CRESPO; RICHARD CRESPO; WALTER CREVOISERAT JR. AND CATHERINE P. CREVOISERAT; THOMAS CRIST; ANTHONY CROCE AND JENNIFER J. CROCE; NEAL CROMWELL; DENISE CROSS; EUGENE CROUTIER; SEAN CROWLEY; EFREN CRUZ; HECTOR CRUZ; HERNAN CRUZ; HULBIO CRUZ; ROLANDO CRUZ; WILFREDO CRUZ; JULIAN CUADRADO; DAVID CUEVAS; JOHNNY CUEVAS; GEORGIAN CULCLEASURE AND WILLIAM R. RHODIUS; JOSEPH CULHANE; ANDREW CULLIMORE AND STEPHANIE CULLIMORE; FRANCISCO CULMA AND WARTHA CULMA; SALVATORE CUMIA AND LAURA JANE CUMIA; MICHAEL CUMMINGS AND DENISE CUMMINGS; JAMES CUNNINGHAM AND JOAN CUNNIGHAM; MICHAEL CUNNINGHAM AND CHRISTINE CUNNINGHAM; TOM CUNNINGHAM AND DOROTHY CUNNINGHAM; ROBERT W. CUPANI; THOMAS CUPO AND DIANE CUPO; FRANK CURATOLA; MICHAEL CURATOLA; RALPH CURCIO; JOSEPH CURDGEL; BRIAN CURRAN AND JANINE CURRAN; EDWARD CURRY AND MARY CURRY; TIMOTHY CURTIN AND ANMARIE CURTIN; BRIAN CURTIS; SCOTT D'ABREU AND JOANNE M. D'ABREU; IGNATIUS DAGOSTINO; PHILIP D'AGOSTINO AND DAWN D'AGOSTINO; KENDRA DAMANTE; MICHAEL DAMATO AND JOSEHINE DAMATO; FRANK D'AMATO AND CHRISTINE D'AMATO; DOMINIQUE DAMIANO, AS ADMINISTRATRIX OF THE ESTATE OF DOMENICK DAMIANO, AND DOMINIQUE DAMIANO INDIVIDUALLY; TIMOTHY DANCY AND MIRNAS RODRIGUEZ; ELIZABETH A. DANESE; GASPAR DANESE AND PAULA DANESE; RICHARD DANETTI AND GAIL M. DANETTI; DARRIEL DANEY AND LETISHA R. DANEY; JOSEPH D'ANGELO AND JANETTE D'ANGELO; MICHAEL D'ANGELO AND ANNE D'ANGELO; BRIAN A. DANIELS; PETER DANTONIO AND MARIANA DANTONIO; KATHERINE DANZIG AND JENNIFER HOEPPNER; JOHN DARDIA AND CAROL ANN DARDIA; ROBERT DARIN AND DUSTY GRACE DARIN; ALEXANDER DARMIENTO AND JESSICA DARMIENTO; ROBERT DART AND KAREN DART; KENNETH DASH AND JOAN DASH; RAYMOND D'AUGUSTA; JOHN DAVIDEK; ELAINE A. DAVIDSON, AS EXECUTRIX OF THE ESTATE OF CATHERINE DAVIDSON, AND ELAINE A. DAVIDSON INDIVIDUALLY; LYNNE DAVIDSON; LYNN DAVIES; GEORGE DAVINO; CHARLES DAVIS; GWENDOLYN DAVIS; KENNETH M. DAVIS; MICHAEL DAVIS AND MARGHERITA DAVIS; RODNEY DAVIS AND JENNIFER DAVIS; RONALD DE ROSA AND MARGARET DEROSA; PETER DEANGELIS AND DENISE DEANGELIS; MICHAEL DEBLOIS AND MARTINA DEBLOIS; STANLEY DEBOE; EMMANUEL DEBONO AND MARTHA DEBONO; CHARLES DECARO AND CHRISSO DECARO; WAYNE DECKER AND CARLA BREEZE; NICK DECOURCELLES; CARMINE DEFALCO; MICHAEL DEFILIPPIS AND CHERYL DEFILIPPS; ANTHONY DEJESUS; RICHARD DEJESUS; LOUIS DEL CASTELLO AND ANNEMARIE DEL CASTELLO; BELKIS DELACRUZ; GLORIA DELACRUZ AND RAMON

DELACRUZ; DENNIS DELANEY AND SILVIA DELANEY; JOHN DELANEY; MICHAEL DELANEY; JAMES DELBIANCO; FRANK DELEO; ANTHONY DELGADO AND KATHLEEN DELGADO; EMILSEN DELGADO; JOSE DELGADO; STEVEN DELGADO AND BRENDA DELGADO; CARL DELGEORGE AND SUSAN DELGEORGE; BRUCE DELGIORNO AND TONINA DELGIORNO; VICTOR DELLA CROCE AND LISA DELLA CROCE; STEPHEN DELLA VOLPE; SALVATORE DELLECAVE AND KIMBERLY DELLECAVE; KEITH DELMAR AND CHAKA DELMAR; ROBERT DELPRETE AND KRISTINE S. DELPRETE; STEFANO DELPRETE AND DIANE DELPRETE; GREGORY LEONE, AS ADMINISTRATOR OF THE ESTATE OF ANN DELUCA, AND GREGORY LEONE INDIVIDUALLY; GREGORY LEONE, AS EXECUTOR OF THE ESTATE OF MARIE DELUCA, AND GREGORY LEONE INDIVIDUALLY; JEANETTE DELUCIA; MARIO DELUCIA AND LOUISE R. DELUCIA; ELIZABETH DELVALLE; SENTORIA DEMARCO AND ROBERT DEMARCO; MICHAEL DEMARFIO; FRANK DEMARIA; PATRICK DEMARIA; MARK DEMAURO AND GINA DEMAURO; TODD DEMAYO; WILLIAM DEMENT AND BARBARA DEMENT; YALKIN DEMIRKAYA AND DEMET DEMIRKAYA; RAMAZAN DEMIROVIC AND RAMAZAN DEIROVIC; JOSEPH DEMONICO; THOMAS DEMPSEY AND DAWN DEMPSEY; VINCENT DENARDO AND GEORGEANN DENARDO; DWAYNE DENT AND MECCA FAUST; JOSEPH DENT AND GERALDINE D. DENT; DINA DEPASQUALE; RICHARD DEPIETRO AND ROSEMARY DEPIETRO; CONRAD DEPINTO; CONRAD DEPINTO AND KIM DEPINTO; LEE DEPOIAN AND JUDITH M. DEPOIAN; CHRISTOPHER DEPRISCO; JAMES DERBY AND CAROLYN DERBY; JANET DERMODY; GEORGE DESIMONE AND AUDREY DE SIMONE; MARY DESIMONE, AS ADMINISTRATRIX OF THE ESTATE OF JOSEPH DESIMONE, AND MARY DESIMONE INDIVIDUALLY; STEVEN DESIMONE AND KRISTA DESIMONE; LOUIS DESIO AND DONNA DESIO; WILLIAM DESMOND AND JACQUELINE DESMOND; LEE DESPOSITO; JAMES DESTASIO AND DONNA DESTASIO; JAMES DESTEFANO AND LISA DESTEFANO; WARREN DETEMPLE AND JOSEPHINE DETEMPLE; ELENA DETOMA; THOMAS DEUTSCH; PETER DEVECCHIS AND DARLENE DEVECCHIS; KEITH DEVINE AND BETH DEVINE; WILLIAM DEVINE; VINCENT DEVITA AND MARGARET DEVITA; NINFA DEVITO, AS ADMINISTRATRIX OF THE ESTATE OF MICHAEL DEVITO, AND NINFA DEVITO INDIVIDUALLY; RAYMOND DEVITO AND APRIL DEVITO; KEVIN DEWISE AND LISA DEWISE; DANIEL DEWITT AND LAUREN DEWITT; STEPHEN DI SCHIAVI AND ANGELA DISCHIAVI; KEVIN DIAMOND AND LISA DIAMOND; ALBA R. DIAZ; DIEGO DIAZ AND VERONICA GARCIA; HECTOR DIAZ AND LINDA P. DIAZ; HERMAN DIAZ; JOSEPH DIAZ AND ANNE DIAZ; JUAN DIAZ; RAMIRO DIAZ AND ZOILA RIERA; WILLIAM DIAZ AND MARCIA M. DIAZ; WILLIAM DIAZ AND MAYRA M. DIAZ; ROBERTHA DIAZ COTTO AND JOSE L. COTTO; THERESA DIBBLE; STEPHEN A. DIBIASE; RONALD J. DIEMER AND CESARINA DIEMER; MICHAEL DIETERICH; JOHN DIFALCO AND NANCY DIFALCO; RICHARD DIFEDE; DOUGLAS DIGEORGIO; DENNIS DIGGINS AND MARGARET DIGGINS; STEVEN DIGIARO AND PATRICIA DIGIARO; ANTHONY DIGIOVANNA AND JOANNA DIGIOVANNA; TRACEYE K. DILLION; THEODORE DIMA AND JENNIFER DIMA; PATRICK DIMASI; SALVATORE DIMAURO JR. AND EMILIA DIMAURO; KEVIN DINEEN; PETER DINUZZO AND ANNA DINUZZO; GINO DIPARDO AND ALLISON DIPARDO; LAURA DIPASQUA; BRUCE DIPIETRO AND SANDRA DIPIETRO; SALVATORE DISANTO; FRANCIS DISCOLO AND THERESA DISCOLO; VICTOR DISLA AND ALTAGRACIA DISLA; ALFONSO DISTEFANO AND BARBARA DISTEFANO; JOSEPH DITTA AND ANGELA M. DITTA; HUGH DIVER AND DONNA DIVER; JOHN DIXON AND DIANE DIXON; DONNY DLUGOS AND JODI DLUGOS; JAMES DOBBINS AND JACQUELINE DOBBINS; ZBIGNIEW DOBRONSKI; ROBERT DODENHOFF; JOSEPH DOHERTY AND MARY BETH DOHERTY; ROBERT DOLAN AND ALLISON DOLAN; STEVEN DOLAN AND BARBARA JEAN DOLAN; ANTERO DOMINGUEZ AND CARMEN DOMINGUEZ ; DAVID DOMINGUEZ AND CATHERINE DOMINGUEZ; GINA DOMINGUEZ; TAILOR DOMINGUEZ AND JUANNA DOMINGUEZ; TIMOTHY

DONAHUE; ANGELO DONARUMMA; ANTHONY DONATELLI AND MICHELLE DONATELLI; MICHAEL DONATO AND DONNA M. DONATO; JIA FA DONG; YI-CHEN DONG; CLAYTON DONNELLEY; EDWARD DONNELLY AND LINDA DONNELLY; ALLEN DONNELLY, JR.; JOSEPH DOPICO AND MARY E. DOPICO; GEORGE LAMBERT, AS ADMINISTRATOR OF THE ESTATE OF MANUEL J. D'ORNELLAS, AND GEORGE LAMBERT INDIVIDUALLY; ROMMELLE DORVIL; HENRY DOSKOCZ AND THERESA MARY; CLARA DOTA; OSCAR DOTSON; WILLIAM DOTSON AND JOYCE DOTSON; CHRISTOPHER DOWD AND BARBARA DOWD; EDWARD DOWD AND BETSY DOWD; JAMES DOWD AND DIANE DOWD; ROBERT DOWER AND DOLORES DOWER; NORMAN DOWNES AND SHERRAN DOWNES; MICHAEL DOWNEY AND JENNIFER DOWNEY; RASHINE DOWNS; EDWARD DOYLE; JILL DOYLE; MICHAEL DOYLE AND MARIE DOYLE; VERONICA DOYLE; DANIEL DRAGO AND BARBARA DRAGO; ROBERT DREISS AND MARTA DREISS; ROBERT DRISCOLL AND KATHARINE DRISCOLL; WAYNE WRIGHT, AS ADMINISTRATOR OF THE ESTATE OF MARJORIE DRIVER-WRIGHT, AND WAYNE WRIGHT INDIVIDUALLY; NICK DROUKAS; ANNA DROZD; DMITRY DROZDOV; DOMINIK DROZDZ AND EWA DROZDZ; JUANITA DRUMGOLD; RICHARD A. DUBOIS; BRIAN DUFFEY; KIMBERLY DUFFY, AS ADMINISTRATRIX OF THE ESTATE OF TIMOTHY DUFFY, AND KIMBERLY DUFFY INDIVIDUALLY; TIMOTHY DUFFY AND GREGORY OARRATT; KIESHA DUNN; RUSSELL DUNN AND SHIRLEY DUNN; JOHN DUNNE AND MARY DUNNE; MICHAEL DUNWORTH AND ROSEMARIE DUNWORTH; JAHIZ DUPASS AND SIAN DUPASS; JOHN DURKIN AND DOROTHY DURKIN; ANGEL DUTAN; RONALD DUTTON; KEITH DUVAL AND CHRISTINE DUVAL; JOHN J. DWYER AND EILEEN DWYER; ROBERT DWYER AND DANIELLA DWYER; JERZY DYBKOWSKI; RON DZIMINSKI; EMIL DZURILLA AND DAWN P. DZURILLA; DOMINICK EADICICCO; KEVIN EBANKS; ANNA M. ECHEVERRY; KISHANEA ECHOLS; STEVEN ECKERT AND CARMEN ECKERT; AARON EDELMAN; DESAREE B. BROWN, AS ADMINISTRATRIX OF THE ESTATE OF TERRANCE EDMUNDS, AND DESAREE B. BROWN INDIVIDUALLY; PERNIDA EDWARDS, AS ADMINISTRATRIX OF THE ESTATE OF ALBERT EDWARDS, AND PERNIDA EDWARDS INDIVIDUALLY; DIANE EDWARDS AND PAUL C. EDWARDS; DONN EDWARDS AND BARBARA EDWARDS; JUNIOR EDWARDS; TERRENCE EDWARDS AND RHONE EDWARDS; WILLIAM EDWARDS AND ALLISON EDWARDS; JANET EDWARDS-REYES AND SEAN REYES; JEFF EFRON AND MILISSA EFRON; JOHN EGAN; ANNETTE EHMER, AS EXECUTRIX OF THE ESTATE OF ROBERT EHMER, AND ANNETTE EHMER INDIVIDUALLY; JAMES EIRAND AND DEBORAH EIRAND; STEPHEN EKIZIAN; CARYN ELDRIDGE; SABER A. ELGENDY; MARGARET ELIA, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT ELIA, AND MARGARET ELIA INDIVIDUALLY; ROBERT ELLIOT AND SHARON ELLIOT; ADASSA ELLIS AND GEORGE ELLIS; ARTHUR W. ELLIS AND PHYLLIS D. ELLIS; EDWIN ELLIS; ROSA ELLIS; VIRGINIA ELSNER AND RUSSELL ELSNER; JOSEPH ELVEZIO AND MAI T VU ELVESIO; ROBERT EMANS AND DONNA EMANS; VALENCIA EMANUEL; ANTHONY EMANUELE AND DEBORAH EMANUELE; ROBERT EMMERICH; MARCO ENCALADA AND BLANCA ENCALADA; GREGORY ENGEL AND LISA R. ENGEL; BRADLEY ENGLISH AND AIMEE ENGLISH; JOHN ENGLISH AND MARJANEH ENGLISH; WILLIAM ENGLISH; WILLIAM ENGLUND; JOHN ENTENMANN AND JEANINE ENTENMANN; JOHN EPISCOPO; JOSEPH EPPOLITO AND MARY EPPOLITO; APRIL EPPS; ELVIN ERICKSON; OLATUTU ERINOSHO; ANDRE ESCALERA; PETER ESCALERA; CESAR ESCOBAR; DAVID ESCORCIA AND KATHERINE ESCORCIA; ROBERT ESPINAL; ALEX ESPINOZA AND ELSA PUMA; CARLOS R. ESPINOZA; DANIEL A. ESPINOZA; GUSTAVO ESPINOZA; DENNIS ESPOSITO AND MELISSA ESPOSITO; JOHN ESPOSITO; PETER ESPOSITO; JEFFREY ESPREO AND HILDA ESPREO; HUGO ESQUIVEL AND MARITZA ESQUIVEL; VINCENT C. ESTELLA; JOSEPH EVANGELIST AND SUZY EVANGELIST; ANTONY FABBRI AND SUSAN FABBRI; MICHAEL FABOZZI AND MELINDA THOMAS; JOSEPH FAELLO; JAY FAGAN AND SANDRA FAGAN; MARTIN FAHY; ROBERT FAIRWEATHER;

CARLOS FAJARDO; MICHAEL FALCONE AND KATHLEEN FALCONE; CHRIS FALLETTA; WILLIAM P. FALLON AND LAURA FALLON; STANISLAW FALTYNOWICZ AND LUCYNA FALTYNOWICZ; EULALIE FALU, AS ADMINISTRATRIX OF THE ESTATE OF MANUEL FALU, AND EULALIE FALU INDIVIDUALLY; ROSOLINO FANARA; RYAN FANNING; JODY FARABELLA; VINCENT COLLAZO, AS EXECUTOR OF THE ESTATE OF HEATHER FARAONE, AND VINCENT COLLAZO INDIVIDUALLY; FRANK FARFALLA AND RONI LYN FARFALLA; RANDOLPH FARINELLA AND HELEN FARINELLA; HARRY J. FARRELL AND SHERRY FARRELL; JAMES R. FARRELL AND HEIDI J. FARRELL; JOHN FARRELL AND FRANCINE FARRELL; JOSEPH FARRELL AND LISA K. FARRELL; KEVIN FARRELL; ROBERT FARRELL; MELINDA FASANO AND CHRISTOPHER FASANO; JOHN FASSARI AND ANNEMARIE FASSARI; VINCENT FATTO AND BARBARA FATTO; ALMOR FAVARO; JOSEPH FAZIO AND ANNA MARIA FAZIO; NICHOLAS FEDERICO AND MARIA FEDERICO; PETER FEDERMAN AND ANNE FEDERMAN; STEPHEN FEEKS AND ANNE WALSH-FEEKS; MARTIN T. FEENEY; MICHAEL FEHSAL AND KARA L. FEHSAL; ANITA FEINSTEIN; WALTER FEIT AND ANNE FEIT; LEONARD A. FELD AND SUSAN FELD; JOHN FELDMAN AND MICHELLE G. FELDMAN; FRANK FELICETTI; ALDO FELICIANO AND AMY FELICIANO; DIEGO FELICIANO AND CARMEN FELICIANO; MARCIAL A. FELIU; MARIA FELIX-MCCRAE; EDELMIRA FELIZ, AS ADMINISTRATRIX OF THE ESTATE OF DELIO A. FELIZ, AND EDELMIRA FELIZ INDIVIDUALLY; NELSON FELIZ AND ANTOINET FELIZ; LOUIS FEMIA AND DOREEN FEMIA; RUTH FENNER AND ROBERT FENNER; DAPHNE FERGUSON; JOSE FERMIN AND SEAMON FERMIN; MANUEL FERNANDES AND ROSA FERNANDES; JACQUELINE K. FERNANDEZ, AS ADMINISTRATRIX OF THE ESTATE OF CRUZ A. FERNANDEZ, AND JACQUELINE K. FERNANDEZ INDIVIDUALLY; HECTOR FERNANDEZ AND CARMEN FERNANDEZ; JEFFREY FERNANDEZ; LUIS FERNANDEZ AND MARITZA FERNANDEZ; VITO FERNICOLA AND PAULA FERNICOLA; DOMINIC FERRARO AND BARBARA FERRARO; ROSA M. FERRARO, AS EXECUTRIX OF THE ESTATE OF EDWARD M. FERRARO, AND ROSA M. FERRARO INDIVIDUALLY; KENNETH FERRARO AND CAROL FERRARO; NICHOLAS FERRARO AND GIA MARIA FERRARO; LUCIE FERRELL; JOSEPH FERRIOLO; ANDREW FESLER AND DEBORAH FESLER; PIOTR FIEDZIUKIEWICZ AND MARIA FIEDZIUKIEWICZ; LAWRENCE FIELDS AND VALERIE FIELDS; SHURITA FIELDS; LEE FIERRO AND RENATA FIERRO; NICHOLAS FIGARO AND JANE FIGANO; ALBERTO FIGUEREO AND MYRNA FIGUEREO MUNIZ; ESAU FIGUEROA AND ZULEIKA FIGUEROA; LUZ FIGUEROA; JOHN FILLISETTI AND THERESA FILLISETTI; JOHN FINLAY AND DEBRA FINLAY; THOMAS FINNEGAN AND LISA FINNEGAN; JENNIFER FINNERTY AND GERALD MORGAN PETRI; TOM FINNERTY AND JILL FINNERTY; GEORGE FINNIE AND LISA FINNIE; WILLIAM FINNIE AND JANINE FINNIE; VINCENT FIORE AND EILEEN M. FIORE; JOHN FIORELLA; WILLIAM FISCHER AND CYNTHIA FISCHER; CARL FISHER; BRIAN FITZGERALD AND PATRICIA FITGERALD; THOMAS FITZGERALD AND MARYANN FITZGERALD; ARTHUR FITZPATRICK; KEVIN FITZPATRICK AND NANCY G. FITZPATRICK; PATRICIA FITZPATRICK; RICHARD FLAHERTY AND LAURA FLAHERTY; JASON FLAITZ; EWA M. FLAKIEWICZ, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DARIUSZ FLAKIEWICZ, AND EWA M. FLAKIEWICZ INDIVIDUALLY; ANTHONY FLAMMIA AND WENDY FLAMMIA; JAMES FLANAGAN; KEVIN FLANAGAN AND HELEN FLANAGAN; THOMAS FLANNERY AND MARY FLANNERY; JAMES FLEMING; ERIC FLOOD; RONALD FLOOD AND JACQUELINE FLOOD; FAYE R. FLOYD; JAMES FLYNN; LARRY FLYNN AND PATRICIA FLYNN; THOMAS FLYNN AND LYNN M. FLINN; TIMOTHY J. FLYNN; FELICIA FOGLE; DONALD FOLEY AND KELLY ANN FOLEY; PATRICIA FOLEY AND DANIEL J. SLADEK; BRENDA FOLK-KIRKLAND, AS EXECUTRIX OF THE ESTATE OF STANLEY FOLK, AND BRENDA FOLK-KIRKLAND INDIVIDUALLY; BRETT FONTANA; MICKEY FONTANEZ AND MARTIZIA FONTANEZ; VICTOR FONTANEZ; RONALD FONTE AND THERESA FONTE; COURTNEY FORBES AND CARYN FORBES; ERIC FORBES AND SHERRY

FORBES; JEFFREY FORD AND KRISTA FORD; GEORGE FORIS AND DOROTHY FORIS; VINCENT FORRAS AND MONICA FORRAS; DOUGLAS FORSYTH AND DOLORES FORSYTH; GEORGE FORTALEZA AND JANETTE FORTALEZA; MARY FOSS, AS ADMINISTRATRIX OF THE ESTATE OF BRUCE FOSS, AND MARY FOSS INDIVIDUALLY; ALVIN FOSTER; PRUDENCE FOSTER; SCOTT FOWLER AND MARIA FOWLER; SHATONN FOWLER; JAMES FOX; PATRICIA FOX; KORIN FOX-TAITT; ISMAEL FRADE AND LUZ E. FRADE; CHARLES FRANCIS AND MARY FRANCIS; CLELAND FRANCIS; DANIEL FRANCIS AND VINCENZA FRANCIS; ORVILLE FRANCIS; FRANK FRANCISCO AND JOCELYN FRANCISCO; VLADIMIR FRANCISCO; DAMARYS FRANCO AND RICARDO FRANCO; JOSEPH FRANCO AND MARIA FRANCO; PATRICK FRANCO; RICHARD FRANCO AND MARY FRANCO; STEVEN FRANGE AND LORRAINE FRANGE; DENNIS FRANK AND MILAGRO FRANK; ROBERT FRANK AND ANNAMARIE FRANK; THOMAS FRANKLIN AND LAKISHA FRANKLIN; WILLIE FRANKLIN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIE FRANKLIN, JR., AND WILLIE FRANKLIN INDIVIDUALLY; ANTHONY FRANZOLIN; LARRY FRASCELLA AND ROSALIE FRASCELLA; KEVIN FRASER AND PATRICIA L. DANKO; BETZAYDA FRATICELLI; PAUL FRAWLEY AND ELIZABETH FRAWLEY; DARRYL FRAZIER AND DIANE FRAZIER; GLORIA FRAZIER; LEON FREDERICK AND YVETTE FREDERICK; FLAVIO FREIRE; GARY FREITAG AND ROSEMARY FREITAG; JOHN FREUDENBERG AND JENNIFER FREUDENBERG; WALTER FREY; JOHN FREZZA AND SARAH A. FREZZA; HENRY FRIEDMAN AND SAMANTHA FRIEDMAN; JACK FRIEDMAN AND JOAN FRIEDMAN; JEROME FRIEDMAN; SCOTT FRONTERA AND TRISHA FRONTERA; YVONNE FROSSEARD, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF VIRGINA FROSSEARD, AND YVONNE FROSSEARD INDIVIDUALLY; JOHN FRUCCI III; EDWARD FUDGE; ALLEN FUDGER AND LYNDA FUDGER; BOBBY FUENTES; MANUEL FUERTES AND MARTHA FUERTES; JAMES FULLAM AND KATHLEEN FULLAM; MARTIN FULLAM AND PATRICIA FULLAM; WILLIAM FULLAM AND ROSE FULLAM; STEPHEN FULLER AND LUPE N. FULLER; KENNETH FUNG; MARK FURIA; DAVID FURMAN; JAMES FUSCO; ROBERT GABELMAN AND DIANE GABELMAN; JORGE GABINO AND MIRIAM GABINO; BRIAN GABRIELSEN; STEPHEN GADRY; ERNEST GADSDEN AND BETTY GADSDEN; SANDRA GADSDEN; GAIL GADSON; LINDA GADSON; LOUIS GAGLIARDI AND ELENA GAGLIARDI; CHRISTOPHER GAHN AND DOREEN GAHN; ENA GAILLARD; DIAMAS GALAES ; JUAN A. GALARCE; DONALD GALEOTO AND DIANA GALEOTO; JACQUELINE BOURNE, AS PRELIMINARY EXECUTRIX OF THE ESTATE OF BARRY GALFANO, AND JACQUELINE BOURNE INDIVIDUALLY; CRUZ GALIANO AND NANCY GALIANO; ROBERT GALINDO AND LIBBY GALINDO; BRIAN GALLAGHER AND STEPHANIE GALLAGHER; CHRISTOPHER GALLAGHER AND PATRICIA GALLAGHER; DENNIS GALLAGHER; PATRICK GALLAGHER AND JENNIFER GALLAGHER; SEAN GALLAGHER AND MARIO GALLAGHER; THOMAS P. GALLAGHER; CARMEN GALLEGO; REBECA GALLEGOS; MARK GALLI; MICHAEL GALLINO AND AMY BOWERS-GALLINO; ANTHONY GALLO AND AUDREY GALLO; EUGENE GALLO AND KAREN J. GALLO; MICHAEL GALLO AND ANGELA GALLO; ROBERT GALLO AND DELTA GALLO; WILLIAM GALLO AND CATHERINE GALLO; LOUIS GALLOTTA, JR. AND DEBORAH GALLOTTA; CHRISTOPHER GALLUSCIO AND REGINA A. GALLUSCIO; ROBERT GALVANI AND DIANE GALVANI; JOHN GALVIN; EDGAR O. GALVIS; ROSA GANDIA; JAMES GANNON; JEFFREY GANTT AND ELONDIA GANTT; JIA HAO GAO; PETER GARABEDIAN; JESUS GARCES AND ELVIRA GARCES; EDUARDO GARCIA AND HELEN M. GARCIA; FELIX GARCIA AND MARTHA GARCIA; FERNANDO GARCIA; FRANKLIN GARCIA; FREDDY GARCIA AND MONICA GARCIA; FREDY GARCIA AND CARMEN GARCIA; HERMAN GARCIA AND HILDA GARCIA; ISABEL GARCIA; JEFFREY GARCIA AND SYLVIA GARCIA; JOSE GARCIA; JOSE GARCIA AND SILVERIA GARCIA; JOSEPH GARCIA; JUAN GARCIA AND AMPAZO GARCIA; JUANITA GARCIA; LIZETH GARCIA; LOUIS GARCIA AND MARCY GARCIA; LUIS GARCIA AND HILDA GARCIA; MARCY GARCIA AND LOUIS

GARCIA; ORLANDO GARCIA AND ELIZABETH GARCIA; SIXTA T. GARCIA; VIVIANA GARCIA; LUIS GARCIA-ORTIZ; ANTONIO GARGUREVICH; EDWARD GARMENDIZ; CHRISTOPHER GAROFALO; EMANUEL GAROFALO AND BARBARA GAROFALO; JOSEPH GARONE AND ANNE-MARIE GARONE; MATTHEW GARREN; MICHAEL GARREN AND JACQUELINE GARREN; RAMY GARRIDO; LAURA GARRIS; ROBERT GARRITY AND ALEXANDRIA GARRITY; PAUL GARSIDE AND SUSAN F. GARSIDE; PETER GASPAR; ROBERT GATES AND SUZANNE GATES; GWENDA GATLING; INMACULADA M. GATTAS AND LUIS F. VINCENTY; LUIS GAUD AND CARMEN GAUD; GERARD GAUSMAN AND JEANNE GAUSMAN; JAMES GAWEL AND ELIZABETH GAWEL; MARGARET M. GAWLEY AND JOHN GAWLEY; ROBERT M. GAYDOS AND DOROTHY GAYDOS; ROBERT GAYER AND DIANE L. GAYER; HOWARD GAYLE AND GENEVEIVE GAYLE; CHRIS GEANEY; DEBORAH GEAR; VERNON GEBERTH AND TERESA GEBERTH; JUDE GEBHART; THOMAS GEE; RICHARD GEIB AND MARYANN GEIB; JODI GEISLER AND DANIEL GEISLER; PAUL GEMBS AND TERESA GEMBS; VINCENT GENNARO; ANGELO GENOVA AND DOROTHY GENOVA; MICHAEL GENTILE AND LUCILLE GENTILE; JAMES GEOGHAN; GARY GEORGE AND MARIA GEORGE; STEVEN GEORGE; ARISTIDES GEORGELIS; GEORGE GEORGIADIS AND FRANCES ZIZILA; MICHAEL GERARDI; ROBERT GERSTEL; KEVIN GERULDSEN AND MARGARET GERULDSON; ROBERT GESKIE AND VALERIE GESKIE; JUDY GHANY-BAROUNIS AND STEPHEN BAROUNIS; JAMES GIAGUZZI AND HILARY GIAGUZZI; ROBERT GIALLANZO AND JOANN GIALLANZO; SAMUEL T. GIAMO AND ROSEMARY GIAMO; SEBASTIANO GIANGREGORIO AND LISA GIANGREGORIO; GARRY GIANNANDREA; FRANK GIARAMITA; SALVATORE GIARDINA AND MELISSA GIARDINA; GARY GIARRAPUTO AND GASPER GIARRAPUTO; BRUCE GIARRATANO AND IRENE GIARRATANO; FREDERICK GIBAU; PATRICK GIBLIN AND MAYA D. GIBLIN; MICHAEL GIBSON; VANESSA GIBSON-ELSKOE; BERNARD R. GIFFORD AND SHERYL GIFFORD; MARGARITA GIL; RANDOLPH GIL; ROCENDO GIL AND GISELLE S. SALGUERO-GIL; HORACE GILKES; PATRICK J. GILL; THOMAS E. GILLEN AND ROSALIE GILLEN; CHARLES GILLIAM AND NICOLE GILLIAM; ROBERT GILLIAM AND ANTOINETTE GILLIAM; STEPHEN GILLIAM AND DESIREE GILLIAM; HAROLD GILLINGHAM AND EVELYN GILLINGHAM; BRIAN GILMARTIN AND IRENE NAGLE; ROBERT GILMORE AND LOURDES GILMORE; ANDREW GILSENAN AND MARIE GILSENAN; DENNIS GIMBLET AND SUZANNE GIMBLET; JOHN GIORDANO, SR. AND LYNORA GIORDANO; FRANK M. GIOVINAZZO; GERARDO GIRALDO; OLGA GIRALDO; GREGORY GIRAUD; PAUL GITLIN; RANDY GIUDICE AND LAURA GIUDICE; JOHN GIUFFRE AND LISA GIUFFRE; ROBERT GIUGLIANOTTI AND JANET GIUGLIANOTTI; JOHN GIUNTA AND COLLEEN GIUNTA; BRIAN GLACKEN AND DANIELLE GLACKEN; JOHN GLANCY AND SUSAN GLANCY; ROBERT GLANCY JR; MICHAEL GLASER AND CAROLYN GLASER; YURY GNIP; EUGENE GODWIN; JULIAN GOFF AND YOLANDA GOFF; ERNESTINE GOLDEN; JOAN GOLDEN; PHILIP GOLDING; LILI KOCHARIAN, AS EXECUTRIX OF THE ESTATE OF GUY GOLDMEER, AND LILI KOCHARIAN INDIVIDUALLY; ROBERT GOLINI AND MICHELLE GOLINI; JOSE GOMEZ AND ESPERANZA V. PELAEZ; MANNY GOMEZ; MANUEL C. GOMEZ; MOISES GOMEZ AND WENDI GOMEZ; NEFTALI GOMEZ; OSMON GOMEZ AND SUYUPA GOMEZ; CHARLES GONCE AND MELISSA VALENTIN; KATHLEEN GONCZI; ROBERT GONFIANTINI AND LISA GONFIANTINI; PAOLA GONZALEZ, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ADAN GONZALEZ, AND PAOLA GONZALEZ INDIVIDUALLY; ALEXANDER GONZALEZ; ANGEL GONZALEZ AND RHONDA GONZALEZ; ANTHONY GONZALEZ AND JANET GONZALEZ; ANTONIO GONZALEZ AND ZORAIDA GONZALEZ; BENJAMIN GONZALEZ; ENRIQUE GONZALEZ; GABRIEL GONZALEZ; JUAN GONZALEZ AND GLADYS GONZALEZ; JUVANDY GONZALEZ; WILFREDO GONZALEZ; FRANK GOODMAN; STEVEN GOODSTEIN AND CARMEN NICOLAOO; AUBREY GOODWILL; RICHARD GORBEA; RONALD GORDON; SAMUEL GORDON AND ADELE R. GORDON; CHRISTOPHER GORMAN; GERARD GORMAN AND JANET GORMAN;

JAMES GORMLEY AND STEPHANIE GROMLEY; JAMES GORTON; ROLAND GORTON; BENJAMIN GOTTLIEB; FREDDIE GOYTIA; GIACOMO GRACEFFO; MARITZA I. GRACIA; THELMA GRAHAM; JEFFREY GRAHN; CATALINA GRANADOS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RAFAEL GRANADOS, AND CATALINA GRANADOS INDIVIDUALLY; PATRICIA GRANDE; ARNOLD GRANT AND JANICE T. GRANT; BRANDON GRANT; THOMAS GRANT AND ROCHELLE GRANT; DIANE GRASSO, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD GRASSO, AND DIANE GRASSO INDIVIDUALLY; DANIEL GRAVIUS AND DIANNE GRAVIUS; FRANKLIN GRAY; MICHAEL GRAYSON; MICHAEL GRAZIA AND CHRISTINE L. GRAZIA; GUS GRAZIANO; MARIA GRAZIANO AND ANTHONY J. JAMES; CATHERINE GRECO AND DONALD GRECO; CHRISTOPHER GREEFF; DELROY A. GREEN AND JOSEPHINE GREEN; ANNIE GREENE; MICHAEL GREENE; SCOTT GREENE; AARON GREENSTEIN AND BARBARA SUE GREENSTEIN; VINCENT GREGO AND BARBARA GREGO; JOSEPH GREGORIO AND DONNA M. GREGORIO; ROBERT GRELL AND MICHELE A. GRELL; JOHN GREMSE AND KATHRYN GREMSE; DENNIS GRIFFIN; FRANCIS GRIFFIN AND GINA GRIFFIN; JAMES GRIFFIN AND JENNIFER GRIFFIN; GLADSTONE GRIFFITH III AND LINDA D. GRIFFITH; JOSEPH GRIGAS AND LISA GRIGAS; RIGO GRIGGS AND TINAMARIE GRIGGS; ANTHONY GRILLO AND JEANETTE GRILLO; PHILIP GRIMALDI AND MILLIE GRIMALDI; GARY GRISOLIA AND JOANN GRISOLIA; JOHN GROELLY; CHRISTOPHER GROGAN AND BETH GROGAN; ROBERT GROGAN AND MARGARET GROGAN; THOMAS GROGAN; DAVID GROSSBARD AND ANN GROSSBARD; ISAIAS GRULLON; ANTHONY GUADAGNO; LUIS GUALLPA ; ROSA GUALPA; FRANK GUARIGLIA AND DEBRA GUARIGLIA; MICHAEL GUARINO; VICTOR GUARQUILA; JOSE GUARTAMBEL AND MERCEDES GUARTAMBEL; VINCENT GUASTAMACCHIA; ANTONIO GUERRERO; LISA GUERRIERO; JEFFREY GUETTA AND JOANN GUETTA; JULIO V. GUEVARA AND ESTHER W. GUEVARA; BART GUGEL AND MICHELLE L. GUGEL; MICHAEL GUGLIELMO AND PHILOMENI GUGLIELMO; LAWRENCE GUIDICE; PHILIP GUIDO AND CONSTANCE SHEAHAN; DEAN GUIDUCCI AND CANDACE GUIDIUCCI; CESAR GUIRACOCHA; STEVEN GUISE AND ROBERTA GUISE; TIFFANY GULLA; FRANK GULLO AND GABRIELLA GULLO; RICHARD GULLO AND DONNA- MARIE GULLO; CAI ER GUO; ANDREW GUSTER AND ANETTE GUSTER; ANTHONY GUSUMANO; DAVID GUSZICK; WILLIAM GUTCH AND RACHEL T. GUTCH; GREG GUTHRIE; MICHAEL GUTMANN; SEGUNDO GUZMAN AND MARIA L. GOMEZ-GUZMAN; CSILLA GYURIS, AS ADMINISTRATRIX OF THE ESTATE OF LOUIS GYURIS, AND CSILLA GYURIS INDIVIDUALLY; DONALD HABERSAAT AND SANDRA HABERSAAT; LISA HACK, AS ADMINISTRATRIX OF THE ESTATE OF WAYNE HACK, AND LISA HACK INDIVIDUALLY; JOSEPH HADDOCK AND ZENOBIA HADDOCK; PAUL HADINGER AND JUDY HADINGER; CYNTHIA HADLEY-BAILEY ; CHRISTOPHER HAGGERTY AND NANCY HAGGERTY; JAMES C. HAGNER AND NICOLE HAGNER; ROBERT HAKIUS AND CYNTHIA HAKIUS; HAYWOOD HALL AND SHARON L. HALL; MARVA HALL; ROBERT K. HALL AND TARAM M. HALL; RICHARD HALLQUIST AND KELLY A. HALLQUIST; TONIA HALL-WILSON; LESLIE HALPER; KEVIN HALPIN AND ROSE A. HALPIN; DARIN HAMILTON; JULIAN HAMPDEN; BRIAN HANBERRY AND EVELYN HANBERRY; JEFF HANER AND ANN HANER; STEVEN HANEY; JOHN HANSEN AND LUCIANA HANSEN; MICHAEL R. HANSON AND KIMBERLY HANSON; SUSAN MULRANEY, AS EXECUTRIX OF THE ESTATE OF ROBERT HANSON, AND SUSAN MULRANEY INDIVIDUALLY; ROBERT HARDIN AND MICHELE HARDIN; ARNOLD HARDMAN AND SHARON T. HARDMAN; DEBRA HARDWICK; MITCHELL HARDY, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ANTHONY HARDY, AND MITCHELL HARDY INDIVIDUALLY; LESLIE HARDY; WILLIAM HARE AND CAROLYN E. HARE; PAUL HARGROVE AND MARILYN A. HARGROVE; BRYAN HARKINS AND THERESA HARKINS; DARREN C. HARKINS AND KAYLENE HARKINS; JOHN HARKINS; PHILIP HARMON; THOMAS HARMON; JEREMIAH HARNEY AND ELIZABETH HARNEY; ELLIS HAROLDSON AND GINA M. HAROLDSON; AARON HARP;

MICHAEL J. HARRINGTON AND JILL HARRINGTON; ALONZO HARRIS; GREGORY HARRIS AND YVONNE HARRIS; MAURICE HARRIS; VIRGINIA HARRIS; ROY HARRISON; THOMAS HART AND LOIS A. HART; JAMES HARTEN AND ANN HARTEN; MARTIN HARTLEY; MICHAEL HARTNETT; PETER HARTNETT; LAWRENCE HARVEY AND PATRICIA HARVEY; WILLIAM HARVEY; RONALD HARWOOD; KHALED HASSAN; MICHAEL HATZIMIHALIS; RUDOLPH HAVELKA AND PATRICIA A. HAVELKA; RANDY HAWES AND ANDRENA M. HAWES; JANICE HAWKINS; JEFFREY HAYDUK; DARRYL HAYES AND ROXANN HAYES; JOSEPH HAYES AND MARIA HAYES; MICHAEL J. HAYES; MICHAEL HAYES AND SUZANNE HAYES; DONALD HAYNES AND NADINE HAYNES; LEROY HAYNES; MICHAEL HAYNES AND MARJORIE HAYNES; DWAYNE HAZEL AND HELENA HAZEL; LI HE; GAVIN HEADLEY; LLOYD HEADLEY AND PATRICIA HEADLEY; DENNIS HEALY; JAMES HEAPHY; GARY HEARN AND PAMOLA HEARN; DENNIS HEARNS AND MICHELE HEARNS; MARC HECHT, JR.; JAMES HEGARTY; JOHN HEIDRICH AND HELGA HOLM-ANDERSEN; JOHN HEIHS AND KIM ANN HEIHS; BRUCE HEILWEIL; ANTHONY HEINLEIN; JOHN HEINTZ AND MARTHA HEINTZ; DANIEL HEINZ AND LINDA HEINZ; TRACY HELLER; RICHARD HENNESSY; DANIEL HENRY AND ANTONIETTA HENG; FITZ HENRY; MICHAEL HENRY; WENDY HENRY; WILLIAM HENRY AND JANINE HENRY; ANDREW HERBERT AND RHONDA J. HERBERT; THOMAS HERING AND ARDATH FRANCES HERING; ANTONIO HERNANDEZ AND SHARON HERNANDEZ; DARRYL HERNANDEZ AND SANDRA HERNANDEZ; FRANK HERNANDEZ AND MABLE DAVIS; ISAAC HERNANDEZ; JERSON HERNANDEZ; JUDITH HERNANDEZ; HAYDEE HERNANDEZ, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LUIS A. HERNANDEZ, AND HAYDEE HERNANDEZ INDIVIDUALLY; PETER HERNANDEZ AND ANA E. HERNANDEZ; ROSARIO HERNANDEZ; TERCIDA HERNANDEZ; MIGUEL A. HERNANDEZ-ALTUZ AND IRIS B. HERNANDEZ; MICHAEL HEROLD AND DOREEN HEROLD; ROBERT HEROLD; DOROTHY HERRMANN, AS ADMINISTRATRIX OF THE ESTATE OF ALICK HERRMANN, AND DOROTHY HERRMANN INDIVIDUALLY; JOSEPH HERZOG; THOMAS HESS AND DEIRDRE HESS; CHRISTOPHER HETMAN AND LAUREN HETMAN; ETHAN A. HEWITT; ANDREW HICKEY; FRANCIS HICKEY AND THERESA HICKEY; KEVIN HICKEY; CHRISTOPHER HICKS AND JENNIFER HICKS; ROSA HIDALGO-ALVAREZ AND WIGBERTO ALVAREZ; MAURICE HIGGINSON; REGINALD HILAIRE AND MARISEL HILAIRE; CALVIN HILL; JUANITA HILL; WILLIAM HILLER AND PAMELA HILLER; JONATHAN HILTON AND DENISE HILTON; MICHAEL HINCHY AND MARYANNE HINCHY; JOSE HINOJOSA; WILLIAM HNATIO AND REGINA HNATIO; JOSEPH HOEK AND ANN MARIE; WILLIAM HOERMANN AND LINDA HOERMANN; DAVID HOEY AND STACEY HOEY; HOWARD HOFFMAN AND ALBA HOFFMAN; JOHN HOFFMAN; JUSTIN HOFFMAN AND JENNIFER HOFFMAN; JOHN HOFFMANN, JR. AND NICOLE P. HOFFMANN; LAWRENCE HOFLER AND GERALDINE HOFLER; TIMOTHY HOGAN AND ROXANN HOGAN; GEORGE HOHENBERGER AND CECILIA G. HOHENBERGER; MICHELLE HOLFESTER, AS EXECUTRIX OF THE ESTATE OF WILLIAM HOLFESTER, AND MICHELLE HOLFESTER INDIVIDUALLY; JAMES HOLLAND; STANLEY HOLMAN; JAMES HOLMES; KARL HOLMSTROM; JOHN HOLOVKA AND JANETTE HOLOVKA; JEFFREY HONG AND SOYANG HONG; DENNIS HONOR AND LAURA M. HONOR; DEXTER HONORA AND VICTORIA HONORA; SUSAN HOOVER; IRIS HERNANDEZ-HOPKINS, AS ADMINISTRATRIX OF THE ESTATE OF NATHANIEL HOPKINS, AND IRIS HERNANDEZ-HOPKINS INDIVIDUALLY; MARK HOPPE AND BERNADETTE HOPPE; RONALD HORN AND DAWN HORN; CHRIS HORNIG; ADEM HOT AND HAKA HOT; MIRANDELLE HOUANCHE; STEVEN HOURIGAN; ELLIOT HOUSTON; RICHARD HOVELL AND BEVERLY HOVELL; JONATHAN HOWARD, AS ADMINISTRATOR OF THE ESTATE OF JAMES HOWARD, AND JONATHAN HOWARD INDIVIDUALLY; RONALD HOWARD AND JOHNNIE M. HOWARD; ROBERT HOWLETT AND VICTORIA HOWLETT; ANNE HOWLEY-DIVERS AND DANIEL DIVERS; AI YING HUANG; CHAO-

XIA HUANG; JIN XING YOU, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LANYING HUANG, AND JIN XING YOU INDIVIDUALLY; CYNTHIA HUBBARD, AS ADMINISTRATRIX OF THE ESTATE OF JAMES HUBBARD, AND CYNTHIA HUBBARD INDIVIDUALLY; CHRISTOPHER HUBER; SAMUEL HUBERT; WALDEMAR HUBKA; MIRNA HUBSCHMITT, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD HUBSCHMITT, AND MIRNA HUBSCHMITT INDIVIDUALLY; RONALD HUCKEMEYER; JOHN HUDAK; RICHARD HUDAK AND CAROLE B. HUDAK; DONALD HUDSON AND LUCINDA HUDSON; CHARMEL L. HUDSON, AS ADMINISTRATRIX OF THE ESTATE OF JEFFREY HUDSON, AND CHARMEL L. HUDSON INDIVIDUALLY; MICHAEL HUDZIK, AS ADMINISTRATOR OF THE ESTATE OF JOHN E. HUDZIK, AND MICHAEL HUDZIK INDIVIDUALLY; KEVIN HUGHES AND ALLISON HUGHES; RACHEL HUGHES; TONEY HUGHES AND CARLYN HUGHES; KEVIN HUI; CECILIA HUKE-FOSS; KEITH HULSE AND PATRICIA HULSE; PETER HUNCE; LUCIUS HUNTE; KURT HUNTER AND SUSAN HUNTER; HELEN HUNTLEY; JOHN HURD AND SALLY J. HURD; WILLIAM HURTADO; DON HUTCHINSON AND DEBRA HUTCHINSON; CARLTON HYLTON AND PETRONIA HYLTON; CHRISTOPHER HYNES AND LESLEY J. HYNES; SALVINA IABONI, AS EXECUTRIX OF THE ESTATE OF ROBERT IABONI, AND SALVINA IABONI INDIVIDUALLY; ROBERT IABONI AND GINA IABONI; LUCILLE IACOBELLI; ROBERT IACOBELLI; MARK IGLESIA AND LUCIA IGLESIA; ANTHONY IGNERI AND KATHLEEN IGNERI; RICHARD IGNIZIO; GEORGE ILLIANO AND KARA ILLIANO; THOMAS IMBORNONI AND MARY IMBORNONI; ANN IMPELLIZINE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES IMPELLIZINE, AND ANN IMPELLIZINE INDIVIDUALLY; MICHAEL INCONTRERA AND STEPHANIE INCONTRERA; ANDREW INFANTE; JORGE INGA; FRANK INGOGLIA AND KATHRYN INGOGLIA; MARIO INGORDO; JAMES INGRAM AND DORTHY SMITH INGRAM; DANIEL INMAN; THOMAS INMAN AND DIANE INMAN; ROBERT INTARTAGLIO, SR. AND CHRISTINA SCACCIA; ANNMARIE INTORCIA; ECUADOR INTRIAGO; PAUL IOVENO AND TONI IOVENO; ODANEL IRIAS AND OLGA IRIAS; JOHN IRIZARRY AND SANDRA IRIZARRY; EDWARD IRVING AND EILEEN T. IRVING; CHARLES IRWIN AND MARGURET SHUM; SAMUEL IRWIN AND ANNEMARIE IRWIN; CANDICE ISAAC, AS ADMINISTRATRIX OF THE ESTATE OF JACQUELINE ISAAC, AND CANDICE ISAAC INDIVIDUALLY; BRIAN ISAACS; DAVID ISAKSSON; JUDY ISOLDA, AS ADMINISTRATRIX OF THE ESTATE OF LOUIS ISOLDA, AND JUDY ISOLDA INDIVIDUALLY; PETER IVANAC; JOSEPH IVANICKI AND WENDY IVANICKI; LORRAINE IWAN; ALEXANDER H. JACK AND LINDA JACK; EDMUND JACKSON AND DIANE JACKSON; EUGENE JACKSON AND GIASSEMI JACKSON; GREGORY JACKSON; KEVIN JACKSON AND ANGELIQUE JACKSON; WILLARD JACKSON; CHERIAN JACOB AND ALAMMA JACOB; KEITH JACOB AND ANDRIA JACOB; CHRISTOPHER JACOBELLIS AND TINA M. JACOBELLIS; GEORGE JACOBI AND DARLENE JACOBI; MICHAEL JACOBS AND JOAN JACOBS; VANESSA JACOBS AND ALEXANDER COLEMAN; WANDA JACOBSEN AND KEVIN JACOBSEN; STANLEY JACOBSON; PAUL JAEGER AND CAROLYN JAEGER; JULIO JALIL AND CHARINIL JALIL; CHRISTOPHER JAMES; LESLIE JAMES AND DEOKIE JAMES; RELTON JAMES AND ELEKTRA LOWNDES-JAMES; PATRICIA JAMIESON; WAYNE JANDURA; MARINA JARA; MANUEL JARAMILLO AND ANA DURAN; ANTHONY JARNICH AND JANINA JARNICH; HARVEY JARRATT; ROGERIO JARRIN AND HAYDEE JARRIN; AMBER JARVIS; DANIEL JASINSKI; JAGDESHWAR JASKARAN AND CAMILLA JASKARAN; ZBIGNIEW JASSA; LAWRENCE JASZCAR AND MARY JASZCAR; ROBERT JATA AND LORI ANN JATA; BRENDA JENKINS; CHRISTOPHER JENKINS; KENNETH JENKINS; DAVID JENSEN; WALTER JENSEN AND LINDA ANN JENSEN; MICHAEL JERMYN AND ANNETTE JERMYN; ALBERTO JIMENEZ AND MARTHA Y. SILVA; CARLOS JIMENEZ AND KYONGSOOK JIMENEZ; LUIS E. JIMENEZ; MANUEL JIMENEZ; ROBERTO JIMENEZ; TEDDY JIMENEZ; DANIEL JOHANNESSEN; ALAN JOHNSON; DAVID JOHNSON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ANITA JOHNSON, AND DAVID JOHNSON INDIVIDUALLY; CRAIG JOHNSON AND TANYA

JOHNSON; ERNEST JOHNSON AND LELIA JOHNSON; JAMAISA JOHNSON; SHEILA JOHNSON, AS ADMINISTRATRIX OF THE ESTATE OF LEROY JOHNSON, AND SHEILA JOHNSON INDIVIDUALLY; MAURICE JOHNSON AND DENISE M. JOHNSON; RAYSYN JOHNSON, AS ADMINISTRATRIX OF THE ESTATE OF RAYMOND JOHNSON, AND RAYSYN JOHNSON INDIVIDUALLY; SAMUEL JOHNSON AND GWENDOLYN JOHNSON; SHELDON JOHNSON; ROSEMARIE JOHNSON, AS ADMINISTRATRIX OF THE ESTATE OF STEPHEN M. JOHNSON, AND ROSEMARIE JOHNSON INDIVIDUALLY; THOMAS JOHNSON AND ELIZABETH JOHNSON; BRIAN JOHNSTON AND KRISTY JOHNSTON; JOHN JOHNSTON AND GINA M. JOHNSTON; ROBERT JOLLY AND KATHY JOLLY; DAVID JONES AND CHIMENE R. JONES; ELLEN JONES; TINA JONES, AS ADMINISTRATRIX OF THE ESTATE OF JAMES JONES, AND TINA JONES INDIVIDUALLY; MELISSA JONES; MICHAEL JONES AND SHEILA A. JONES; OTIS JONES; PIERRE GOODING, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PIERRA A. JONES, AND PIERRE GOODING INDIVIDUALLY; RANDY JONES AND AMARILIS JONES; SALLIE JONES AND EMMANUEL JONES; STEPHEN JONES AND DENISE JONES; TONY JONES; TRACIE JONES; WILLIAM JONES; WILLIAM JONES AND ARLENE T. JONES; GWENDOLYN JONES-NONNI; LUIS C. JORDAN AND MARIA EDITH JORDAN; MAMIE B. JORDAN AND JACKIE SMITH; PETER JORDAN; ROSEMARIE JOSEPH, AS EXECUTRIX OF THE ESTATE OF BARTHELEMY JOSEPH, AND ROSEMARIE JOSEPH INDIVIDUALLY; GWENETH JOSEPH, AS EXECUTRIX OF THE ESTATE OF MORELL JOSEPH, AND GWENETH JOSEPH INDIVIDUALLY; FLORINE JOSHUA; RONALD JOSSELYN AND ADELINE JOSSELYN; DANIEL JOYCE AND TRACEY JOYCE; OSMAN JUAREZ; BEN JUDGE; SAVERIO JULIANO AND COLLEEN JULIANO; LUIS A. JUSINO AND MARIA JUSINO; PHILIP JUSTI AND REINA JUSTI; VINCENT JUSTINO; VINCENT KABUS; MARK KAFALAS AND CATHERINE P. PENA; MICHAEL KAHN-VITERI; JAMES KAINE AND KATHLEEN KAINE; BOZENA KAJEWSKA-PIELARZ; PETER KALFA AND LORETTA KALFA; SALVATORE KALMETA AND ROSEMARIE KALMETA; CONSTANTINE KALOUDAKIS; JASON KALTER AND RENEE KALTER; GEORGE KAMBOSOULIS; ANDREAS KAMINARIS AND NANNETTE KAMINARIS; WILLIAM F. KAMINSKI AND MARY J. KAMINSKI; DAVID KAO AND RUTH KAO; EDWARD KARL AND DONNA M. KARL; RAYMOND KARPAVICIUS AND LORETTA KARPAVICIUS; SUSAN KARTELL AND CLIFFORD J. KARTELL; MARIA STOCHEL, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ANDRZEJ KASINA, AND MARIA STOCHEL INDIVIDUALLY; RONNIE KASSEL AND KATHERINE KASSEL; PETER KASSIMATIS AND JOULIA KASSIMATIS; JEASON KASZOVITZ AND HERMINIA KASZOVITZ; JEFFREY KATZ; DAVID KATZEN AND RENEE CHILUK; JOHN KAUFMANN; DAVID KAYEN AND BARBARA KAYEN; ROBERT KEANE AND CATHY KEANE; CLAUDE KEBBE AND CHRISTINE KEBBE; KEVIN KEE AND SHIRLEY KEE; BERNARD KEEGAN; THOMAS KEEGAN; DANIEL KEENAN AND KATHLEEN KEENAN; JASON KEENAN AND JOY KEENAN; RICHARD KEITH AND TERESA KEITH; ANTHONY KELLAR AND CAROL KELLAR; EUGENE KELLEHER AND UTIE KELLEHER; MICHAEL KELLEHER AND JANET M. KELLEHER; DAVID KELLER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF TIMOTHY KELLER, AND DAVID KELLER INDIVIDUALLY; JOHN KELLETT AND ARLENE P. KELLET; CURT KELLINGER AND PENNY KELLINGER; KEVIN KELLY AND JOANNE KELLY; MARTIN KELLY AND ANNA MARIE KELLY; MARY ANN KELLY; THEODORE KELLY AND SANDRA KELLY; DANIEL KEMMET AND DOELL KEMMET; KEVIN KEMPTON AND ROSEMARY KEMPTON; DOUGLAS KENAH AND JANET KENAH; ROBERT KENAVAN AND VERONICA KENAVAN; DAVID KENEFICK AND STACIE KENEFICK; MICHAEL KENNA; DENNIS KENNEDY AND TRACEY KENNEDY; MAUREEN BOUNDS, AS ADMINISTRATRIX OF THE ESTATE OF JOHN M. KENNEDY, AND MAUREEN BOUNDS INDIVIDUALLY; JOSEPH KENNEDY AND LINDA M. KENNEDY; SCOTT KENNEDY AND CRISTINA C. KENNEDY; THOMAS KENNEDY AND BARBARA KENNEDY; THOMAS KENNEDY AND COLLEEN KENNEDY; MICHAEL KENNELLY; MARGARET KENNY; BRUCE KENT AND JOYCE KENT; TONYA KENTISH

AND LEROY D. KENTISH; THERESA KENT-MOLLER; STEPHEN KEOWN AND KELLYANN KEOWN; STEVEN KEPLEY AND SHIELA KEPLEY; RONALD KERNEY AND KERRI KERNEY; ROHAN KERR AND JANET BARNABY; PAUL KERRIGAN AND PATRICIA KERRIGAN; KHYUME KHAN AND VIDYAWATTIE KHAN; SHAWN KHAN; MICHAEL KIDES AND ADELE KIDES; PATRICK KIERNAN AND ANN MARIE KIERNAN; STEPHEN KIESCHE AND MARLENE KIESCHE; PETER KIESEHEUER; BRIAN KILBRIDE AND REBECCA KILBRIDE; JOHN A. KILCOYNE AND BRIDGET KILCOYNE; THOMAS KILKENNY AND KATHLEEN KILKENNY; KI SOON KIM; MECHELLE KING; PETER KING AND JEAN - MARIE KING; THOMAS KING AND ELIZABETH KING; WAYNE KING; KATHY KING JONES; THEODORE KING, JR. AND MARYAN KING; OLIVIA KINGSTON; DONALD KINIERY; TIMOTHY KIRSCHBAUM; TIMOTHY KISSANE AND LISA KISSANE; ERIC KLAYMAN AND ANGELA KLAYMAN; GLEN KLEIN AND CAROLE R. CAPPARELLI-KLEIN; CHRISTOPHER J. KLIMEK; LAWRENCE KLINGENER AND SUSAN KLINGENER; MICHAEL KLIPPEL AND VICTORIA KLIPPEL; KENNETH KLOTZ AND DEBBIE KLOTZ; SHAWN KLOTZ; GEORGE KLOUDA AND REGINA MILD; KEITH KLOUDA AND DAWN M. KLOUDA; LUBOMIR KMEC AND VIERA KMECOVA; CHRISTOPHER KNAPPENBERGER AND ESTHER D. KNAPPENBERGER; CATHLEEN KNECHT, AS EXECUTRIX OF THE ESTATE OF DAVID M. KNECHT, AND CATHLEEN KNECHT INDIVIDUALLY; MICHAEL KNIAZUK AND DONNA KNIAZUK; ROWAN KNIBB; CHARLES V. KNIGHT; DANIEL KNIGHT; JEFFREY KNIGHT AND INGRID KNIGHT; DONALD KNIGHTEN; ROBERT KNIGHTS; KAREN S. KNIPE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM KNIPE, AND KAREN S. KNIPE INDIVIDUALLY; JAMES KNIPPER AND KATHERINE KNIPPER; WILLIAM KNIPPER AND DIANE KNIPPER; ANNA KNURZYNSKA AND WOJCIECH SIKORSKI; JOHN KOBEL AND JENNIFER KOBEL; JOSEPH KOHLHEPP AND PATRICIA KOHLHEPP; KENNETH KOHLMANN AND ADRIENNE KOHLMANN; ROBERT KOJALO AND PHYLLIS KOJALO; SEAN KOLARIK AND JEANNE KOLARIK; CHRISTOPHER KOLENDA; JANINA KOLODZIEJCZYK, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WIESLAW KOLODZIEJCZYK, AND JANINA KOLODZIEJCZYK INDIVIDUALLY; MICHAEL KORABEL; ALEXANDER KORETSKY; ESTHER KORNBLAU AND SEYMOUR KORNBLAU; THOMAS KORPAS AND DIANE KORPAS; RICHARD KORZENKO; MICHAEL KOSLOW AND KATHLEEN A. KOSLOW; MIECZYSLAW KOSMACZEWSKI AND EWA KOSMACZEWSKA; JOLANTA SADO, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GRZEGORZ KOSMIDER, AND JOLANTA SADO INDIVIDUALLY; KEITH KOSTANOSKI AND MAUREEN CALDWELL; JAMES KOSTOPLIS; GUS KOTSONIS AND JANE KOTSONIS; MICHAEL KOVALL AND MARY JANE KOVALL; RICHARD KOWALCZYK AND GERTRADIS KOWALCZYK; NICHOLAS KOWANA AND JEANNE KOWANA; DENNIS KOZAK; THEODORE KOZAK AND INEZ KOZAK; TIMOTHY KOZAK; ROBERT KRATENSTEIN; JOHN KRAWEC; CHARLES KRUGLER AND JANET KRUGLER; JOHN KUBANIK AND KAREN KUBANIK; JERZY KUCZERA AND KAZIMIERA KUCZERA; MICHAEL KUDELA AND COLLEEN R. KUDELA; JOHN KUEGEL AND THERESA KUEGAL; AGNIESZKA BOGUCKA, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ANTONI KURAK, AND AGNIESZKA BOGUCKA INDIVIDUALLY; CHESTER KURDYLA AND MARGARET KURDYLA; THOMAS KURTZ AND JODI KURTZ; PETER KUTZING AND SUSAN ALTMAN; HELEN KYLE, AS ADMINISTRATRIX OF THE ESTATE OF GEORGE KYLE, AND HELEN KYLE INDIVIDUALLY; NICHOLAS LABOY AND ROSE LABOY; NANCYLEE LACKENBAUER AND EVERETT W. LACKENBAUER; FRED LAFEMINA AND ROBIN LAFEMINA; CHRIS LAFRANCESCA AND MARIE LAFRANCESCA; JOHN LAFRANCESCA; ANGELO J. LAGANA AND CELESTE LAGANA; CHRISTOPHER LAGRASTA AND DEBORAH LAGRASTA; CHARLENE LAGRECA; BRIAN LAINE AND ELISE RACHEL LAINE; JOHN LAIOS; JOYCE LAMB; MICHAEL LAMBERTI AND PATRICIA LAMBERTI; PAMELA LAMBRIGHT; MICHAEL LAMORTE AND SUSAN LAMORTE; WILSON LAMOUR; ANTONI LAMPART; RENEE LANDON; FRANCIS X. LANE; TOYA LANE; ALBERT J. LANER AND LINDA LANER; MICHAEL LANFRANCHI

AND AUDREY A. LANFRANCHI; BARTON R. LANG; WILLIAM LANG; FRANK LANGA AND ALEXSANDRA LANGA; CHARLES LANGONE AND JANET LANGONE; CHERONDA LANHAM, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RONNIE LANHAM, AND CHERONDA LANHAM INDIVIDUALLY; PATRICK LANIGAN AND FRANCENE LANIGAN; JOHN LANTINO AND ANNAMARIA LANTINO; JAMES LAPENNA; RICHARD LAPIEDRA; WILLIAM LAPPE AND BETHZAIDA LAPPE; EMERITA E. LARA; KENNETH LARM AND MARIANNE LARM; PATRICK LAROTONDA AND ROSA LAROTONDA; NICK LASALA AND LAURA LASALA; GERARD LASKOWSKI AND MONICA LASKOWSKI; MAXINE LASSITER; ALBERT LAST; ANTHONY LATACZ AND JOAN M. LATACZ; GEORGE LATIMER, JR AND JUDY LATIMER; SUSAN LAVEGLIA; THOMAS LAVERY AND JO ANN LAVERY; KENNETH LAVIN AND KATHLEEN LAVIN; JOHN LAW; MELVIN LAWLA AND JANETT LAWLA; FREDERICK LAWRENCE AND BARBARA J. LAWRENCE; LOIS LAZARUS; SHAKIR LEACOCK; JOSEPH LEAHY AND SANDRA LEAHY; ROGER LEAHY AND MIGDALIA LEAHY; EDWARD A. LEARNING AND VICTORIA LEARNING; KEITH LEBOW; ALFRED LEBRIO; LINDA LECROY AND FREDERICK B. LECROY; BRENDA LEE AND JOSEPH BRINSON; DAVID LEE; RYAN LEE; VIOLET LEE; THEODORE LEEBOO; JANE LEFKOWITZ; MARK J. LEGIEC AND KELLY LEGIEC; ALANA LELLA; CHRISTOPHER LEMKE AND KATHERINE L. LEMKE; CARLTON LE-MOND AND SHARON LE-MOND; DAVID LENDZIAN AND JANET MILDRED R. LENDZIAN; PATRICK LENNON AND GINA LENNON; JAMES LENNOX AND DAWN MARIE LENNOX; CESAR LEON; INES LEON; JOSE LEON; DANIEL LEONARD AND LAURA LEONARD; JOHN LEONARD AND MARY-ANN J. LEONARD; AGNES LEONARD, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH LEONARD, AND AGNES LEONARD INDIVIDUALLY; CHARLES LEONE AND VICKY A. LEONE; LUCIA EAGERS, AS ADMINISTRATRIX OF THE ESTATE OF GIOVANNI LEONE, AND LUCIA EAGERS INDIVIDUALLY; MARILYN LEONE; ROBERT LEONICK AND CAROL LEONICK; THEODORE LEOUTSAKOS AND ROSE LEOUTSAKOS; MARK LERNER AND TAMARA LERNER; CAMILLE V. LESEUR; RAYMOND LESHINGER; CHRISTOPHER LESIEWICZ; ALBERT B. LESLIE AND RUTH LESLIE; MICHAEL LETTIERE; CATHERINE LETTIERI AND JAMES LETTIERI; DANIEL LETTIERI AND LAURA A. LETTIERI; JAMES LETTIERI AND BARBARA LETTIERI; JAY LEVINE; MARK LEVINE AND LESLIE LEVINE; RACHEL LEVY, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DANNY LEVY, AND RACHEL LEVY INDIVIDUALLY; JENNIFER N. LEVY; DARRYL LEWIS AND MARY LEWIS; ELAINE LEWIS; EUGENE LEWIS; GARFIELD LEWIS AND ANGELLA LEWIS; JOSEPH LEWIS AND FRANCES LEWIS; LORI LEWIS AND ANTHONY LEWIS; PATRICIA LEWIS; ROGELIO LEWIS AND LIDIA LEWIS; RICHARD BUCKHEIT, AS ADMINISTRATOR OF THE ESTATE OF LEONARD LEWIS, SR., AND RICHARD BUCKHEIT INDIVIDUALLY; YUN YAN LI; ZU-GUI LI; MICHAEL LIA AND STACEY LIA; WEN LIAO AND CHIA W. LIAO; JUSTIN LICARI AND JOHANNA LICARI; JOHN LICATA AND ARLENE LICATA; KENNETH W. LICKMAN; LUIGI LIDONNICI; DAVID ANDRE LIFERIDGE; MARK LIGARZEWSKI AND ANNA LIGARZEWSKI; JERRY LIGUORI; CHANG-HAO LIN; SHUI YING LIN; ZHONG LIN; PETER LINARELLO AND LUZ M. LINARELLO; JOHN LIND AND JOYCE D. LIND; JOSEPH LINDEMANN AND MARGARET LINDEMANN; JAIME LINDHAMER, AS ADMINISTRATOR OF THE ESTATE OF CHARLES LINDHAMER, AND JAIME LINDHAMER INDIVIDUALLY; ROBERT LINDSAY AND VALERIE LINDSAY; SHIRLEY BENNETT, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF TONYA LINDSEY, AND SHIRLEY BENNETT INDIVIDUALLY; CARLO LINEA AND JOSEPHINE LINEA; TIMOTHY LINEKIN AND RAENA LINEKIN; FAUSTO LINETTI; FRANK LIOCE AND ROSEANN LIOCE; THOMAS LIOTTA AND GERALDINE LIOTTA; FRANK LIPORACE AND THERESA LIPORACE; WALTER LIPSCOMB; RONNIE LIPSON AND CHARLOTTE LIPSON; NICOLINO LISIO; CYNTHIA LITTLE; SAMUEL LITTLE; DIEGO LITUMA; KEVIN A. LIVELLI AND SUSAN LIVELLI; MARIO LLANOS; MARIA LLUGUAY; AGOSTINO LOBELLO; DOMINICK LODISPOTO AND FRANCINE LODISPOTO; STEWART LOEB AND SOOK IN LOEB;

JOHN LOFTON AND GAIL J. LOFTON; RALPH LOGAN AND IRMA LOGAN; ROBIN LOHIER; RAUL LOJA; WILMO LOJA; STEVEN LOMBARDI; ALFONSE LOMBARDO AND CATHERINE LOMBARDO; ERIK LOMBARDO AND TARA LOMBARDO; JOHN LOMICKY AND RITA LOMICKY; CHRIS LOMONICO; LANCE G. LONDON AND JUNE LONDON; LILIANA M. LONDONO; THOMAS LONGA AND JUDITH STOBBIE; DEAN LONGO AND LYNN M. LONGO; RALPH LONGO AND MICHELLE LONGO; DAVID LONGSHORE; MICHAEL LONSKI AND EVELYN LONSKI; JOSEPH LOPALO; CARLOS LOPES AND MARIA LOPES; ANGEL LOPEZ; ANTHONY LOPEZ; BENNY LOPEZ AND MARGARITA LOPEZ; JEANETTE LOPEZ AND NOBERTO LOPEZ; JOSEPH LOPEZ; MANUEL LOPEZ AND BARBARA LOPEZ; MARCUS LOPEZ; MIGUEL LOPEZ AND LESLY LOPEZ; MILAGROS LOPEZ; OSWALDO LOPEZ AND ELVIA V. LOPEZ; PEDRO LOPEZ; ZUDITH LOPEZ; INEZ LOPEZ-QUILES; DELIA LOPEZ-STULL AND EDWARD STULL; ARTURO LORA; STEVE LORD AND ROBIN LORD; FRANK LORELLI; ANTHONY LORENZO AND CAROLYN LORENZO; MARIA LORES AND BERNARD BROWNE; FRANK LOSAURO AND CONSTANCE LOSAURO; JEFFREY LOUGHERY AND DIANE LOUGHERY; LORI MAZZEO, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF KEITH LOUGHLIN, AND LORI MAZZEO INDIVIDUALLY; THOMAS V. LOUGHLIN AND TRACY LOUGHLIN; ROBERT LOUGHMAN AND ANDREA LOUGHMAN; KEVIN LOUGHNANE AND LAURIE LOUGHNANE; MICHAEL LOUGHRAN AND CHRISTINA LOUGHRAN; TRENT LOVE; SCOTT LOVENDAHL; JAMES LOVETT; CHERYL LOWE; JOHN LOYER; HENRY LOZANO; VICTORIA LUBECK; WALTER LUBKEMEIER; ERIK LUBRANO AND ROSEMARY LUBRANO; EDNA LUCIANO; GILBERT LUGER AND BARBARA LUGER; THOMAS LUGO; FRANCISCO LUIS; MICHAEL LUISE AND ROBIN LUISE; LAWRENCE LUKENDA AND KAREN LUKENDA; MICHAEL LUNEY; BRIAN LUONGO; EMANUEL LUONGO AND MARY LUONGO; JOHN LUONGO AND GINA A. LUONGO; WILLIAM LUONGO AND GLORIA LUONGO; JOSEPH LUPO AND AYDA LUPO; ANTHONY LUSTICA; JOSEPH LUTRARIO; KENNETH LUTZ AND DIANE LUTZ; JAMES LYNAM AND ATHENA LYNAM; DENNIS G. LYNCH AND PATRICIA LYNCH; ERIC LYNCH AND LISA MARIE LYNCH; GARRETT LYNCH AND PAULA LYNCH; KEVIN LYNCH AND CYNTHIA LYNCH; RICHARD LYNCH; THOMAS J. LYNCH; THOMAS LYNCH; WILLIAM LYNCH; WILLIAM LYNCH AND MAUREEN LYNCH; LANCE LYNGE; ALLANA CORRIVEAU, AS EXECUTRIX OF THE ESTATE OF TERENCE LYONS, AND ALLANA CORRIVEAU INDIVIDUALLY; VINCENT LYONS AND PATRICIA LYONS; PAUL MACCHIA AND DANIELLE MACCHIA; JAMES MACDONALD AND NATALYA RIVKIN-MACDONALD; FERNANDO MACHADO; LUIS MACHADO AND LUCIA MACHADO; BEVERLY MACK; PATRICIA A. MACK AND TIMOTHY MACK; MARK MACKEY AND LAUREL L. MACKEY; NILDA MACRI, AS EXECUTRIX OF THE ESTATE OF FRANK MACRI, AND NILDA MACRI INDIVIDUALLY; EUGENE MADDEN; KEVIN MADDEN AND JOAN MADDEN; JOZEF MADEJ; JAMES MAFFUCCI; MICHAEL MAGENHEIM AND KIM MAGENHEIM; PAUL MAGNERI AND HELAINE MAGNERI; DANIEL MAGRINO; DONALD MAGUIRE AND DIANE MAGUIRE; PETER MAGUIRE AND LISA MAGUIRE; THOMAS MAGUIRE AND PATRICIA C. MAGUIRE; JAMES MAHER; JOHN MAHER AND ROSEMARY T. MAHER; DANIEL MAHLMANN AND TRACEY L. MAHLMANN; CHRISTOPHER MAHON; MARTIN MAHON AND KATH;EEN MAHON; ANYA GAYLE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WAYNE MAHON, AND ANYA GAYLE INDIVIDUALLY; PATRICK MAHON, JR. AND JULYSAN MAHON; ELIZABETH MCMANUS, AS EXECUTRIX OF THE ESTATE OF CYNTHIA MAHONEY, AND ELIZABETH MCMANUS INDIVIDUALLY; SHAUN MAHONEY; ANTHONY MAIELLO AND JACQUELINE C. MAIELLO; JEROME MAIER AND JILL MAIER; JOHN MAIER AND KAREN L. MAIER; RICHARD MAIORINO AND HORTENCIA MAIORINO; FRANK MAISANO AND JULIE MAISANO; NOEL MAITLAND AND LISA D. CHOOKASEZIAN; BRIAN MAKINEN AND NORISA CRUZ MAKINEN; DENNIS MAKLARI AND LINDA MAKLARI; TERESA MAKSIMIAK; PETE MALACHI; JAMES MALAVE; AMADO MALDONADO AND JEANETTE RODRIQUEZ; ANGEL MALDONADO AND JESSICA

MALDONADO; LUIS MALDONADO AND PAMELA MALDONADO; FREDERICK MALEY AND JOANNA MALEY; JAMES MALLEY AND SUSAN MALLEY; JOHN MALLOY AND MARYANN MALLOY; BAUDON MALMBECK AND IRENE MALMBECK; DAVID MALONEY; DENIS R. MALONEY; MICHAEL MALUK, JR.; JENNY MAMI AND ANGEL MORALES; ROOPLAL MANCHOON; STEPHEN MANCUSI AND JOANNA MANCUSI; RICHARD MANDEL; BRIAN MANERE; MICHAEL MANFRA AND JOAN MANFRA; CONSTANCE MANGAN; RALPH MANGANIELLO; DEBRA MANGIAPIA AND GARY MANGIAPIA; RITA MANGIARACINA, AS EXECUTRIX OF THE ESTATE OF ANTHONY MANGIARACINA, AND RITA MANGIARACINA INDIVIDUALLY; JAMES MANISCALCO AND KATHLEEN MANISCALCO; JOSEPH MANISCALCO AND KIMBERLY MANISCALCO; GARY MANKOWITZ AND TRACY MANKOWITZ; EDWARD MANNING AND CAROL MANNING; HAROLD MANNING; SCOTT MANNINO AND THERESA L. MANNINO; PATRICIA MANNO; ROBERT MANON; JEAN MANSFIELD; MARIE DEVEREAUX, AS EXECUTRIX OF THE ESTATE OF DENISE MANTELL, AND MARIE DEVEREAUX INDIVIDUALLY; PAUL MANUEL; FRED MANZOLILLO; SCOTT MARAIO AND CHERYL MARAIO; DOMINICK MARANZANO AND MALA A. MARANZAO; VINCENT MARCIANO AND RAFFAELLA MARCIANO; DOUGLAS MARCILLO; JUDAH MARCUS; ROBERT MARCUS AND JAMIE MARCUS; STANLEY MARDULA AND IRENE C. MARDULA; JOSEPH MARESCA AND CIELA MARESCA; DAVID MARGULES; RUBEN MARIA AND ANGELA MARIA; DIEGO MARIN; FRANKLIN MARIN; WALTER MARIN; ALBERT MARINELLI AND DIANE MARINELLI; MARIA MARINELLO; MARTIN MARINEZ AND YVONNE MARINEZ; GERARD MARINI AND PATRICIA MARINI; STEVEN MARINO; JOHN MARIOTTI AND MADELINE MARIOTTI; WINIFRED MARKARIAN AND ROBERT MARKARIAN; CHRISTOPHER MARKEVICH AND LORRAINE MASCIARELLI; SHANE MARKEY AND SHERI MARKEY; MICHAEL MARKLE AND ALLISON MARKLE; RAYMOND MARKS AND MARYANN MARKS; ROBERT MARKS AND KAREN MARKS; RALPH MAROTTI AND MICHELE MAROTTI; EDWARD MARQUETTE AND JUNY MARQUETTE; STEVE MARSHALL AND CYNTHIA MARSHALL; CHRISTOPHER MARSKI AND KAREN MARSKI; CHRISTOPHER MARTIN; ELAINE MARTIN; GARRETT MARTIN AND DIANA MARTIN; GREGORY MARTIN AND MARIA MARTIN; HEPTON MARTIN AND EDMARIE MARTIN; MARK A. MARTIN; VINCENT MARTIN AND INGRID MARIN; MARTIN E. MARTINDALE AND DANNIE MARTINDALE; EDDY MARTINEZ AND LINDA MARTINEZ; EDWIN MARTINEZ AND PAULA MARTINEZ; GEORGE MARTINEZ; HECTOR MARTINEZ AND ROSANNA MARTINEZ; JENNIFER MARTINEZ; JOSE MARTINEZ AND OLGA RODRIGUEZ; LUIS MARTINEZ AND SUZANNE MARTINEZ; MANUEL MARTINEZ; RAUL MARTINEZ AND ABIGAIL MARTINEZ; RICHARD MARTINEZ AND MAYRA NUNEZ; ROBERTO MARTINEZ; LAVERN WERNER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROWENA MARTINEZ, AND LAVERN WERNER INDIVIDUALLY; STEVEN MARTINEZ AND WENDY MARTINEZ; ANDREW MARTINO AND ELYSSA MARTINO; ROBERT MARTINO AND AGGIE MARTINO; SCOTT MARTINSON; ANTHONY MARTUCCI; FREDERICK MARTUCCI; NICHOLAS MARTUCCI AND SARA MARTUCCI; MICHAEL MARTUSCELLI; KEVIN MARTZ AND STEPHANIE MARTZ; STEPHEN MARUSCHAK AND MARILYN MARUSCHAK; LEONARDO MAS; ANTHONY MASCIA AND ANA MASCIA; WILLIAM MASERONI AND MARY C. MASERONI; JOSEPH MASESSA; MARILYN MASH; JASON MASSARD; ANTHONY MASSARO AND DIANA MASSARO; MICHAEL MASSARO AND PATRICIA MASSARO; JOHN MASSERIA AND JENNIFER MASSERIA; PHILIP MASSO AND EILEEN MASSO; LEONARD MASTROGIACOMO AND SILVINA MASTROGIACOMO; MARC A. MASTROS; ROBERT MASUCCI; BOBBIE MATHIS; BRIAN MATNEY; ANNA MATOS; GAVIN MATRANGA AND FILOMENA MATRANGA; MARGARITA MATTEI; EDWARD MATTERA AND TARA MATTERA; CHRISTOPHER MATTHEWS AND KAREN MATTHEWS; JOHNNY MATTHEWS AND DYANNE MATTHEWS; GREGG MATTHIUS AND CHRISTINE MATTHIUS; KAREN MATTIOLO AND PHILIP MATTIOLO; PHILIP MATTIOLO AND KAREN MATTIOLO; MICHAEL MAURICE; RONA MAURO, AS

EXECUTRIX OF THE ESTATE OF VITO MAURO, AND RONA MAURO INDIVIDUALLY; CHARLES MAXWELL; MOLLIE MAXWELL; ETTA MAXWELL, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF TERENCE MAXWELL, AND ETTA MAXWELL INDIVIDUALLY; CEDRIC MAYERS; STEVEN MAYFIELD; BRANT MAYNARD; JULIO CESAR MAYORGA GONZALEZ AND MARGARITA ALMOS; ARTHUR MAYROSE AND JUNE MAYROSE; ANTONI MAZUR AND EWA B. MAZUR; JOSEPH MAZZEI AND ELLEN MAZZEI; JOHN MAZZELLA AND DANIELA MAZZELLA; MICHAEL MAZZELLA; PAUL MAZZILLI; JOSEPH MCADAMS AND PATRICIA MCADAMS; TIMOTHY MCALINDEN AND MARGRET MCALINDEN; JOSEPH MCALLISTER AND ANNEMARIE MCALLISTER; JERMAINE MCARTHUR; SEAN MCAULEY AND IZABEL MCAULEY; SOLVIEG MCAULEY; JOHN MCAULIFFE; FRANK MCBRIEN; GEOFFERY MCBURNIE AND CAROL MCBURNIE; DANIEL MCCABE AND ANDREA MCCABE; WILLIAM D. MCCABE AND AMY MCCABE; SEAN MCCAFFERTY AND SIOBHAN MCCAFFERTY; OWEN MCCAFFREY AND LISA MARIE MCCAFFREY; MADELINE MCCAFFREY, AS ADMINISTRATRIX OF THE ESTATE OF THOMAS MCCAFFREY, AND MADELINE MCCAFFREY INDIVIDUALLY; RICHARD MCCAHEY AND ALMA I. MCCAHEY; MICHAEL MCCALL AND SHARI B. MCCALL; JAMES MCCANN; DANIEL MCCARTHY AND DEBORA A. MCCARTHY; DAVID MCCARTHY AND NANCY MCCARTHY; MICHAELE GORMAN, AS ADMINISTRATRIX OF THE ESTATE OF JACQUELINE MCCARTHY, AND MICHAELE GORMAN INDIVIDUALLY; JASON MUNGEN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JESSY T. MCCARTHY, AND JASON MUNGEN INDIVIDUALLY; JOHN MCCARTHY; JOHN MCCARTHY AND ENZA MCCARTHY; KEVIN MCCARTHY AND REGINA MCCARTHY; RICHARD MCCARTHY AND LYNN MCCARTHY; ROBERT MCCARTHY; TIMOTHY J. MCCARTHY; TIMOTHY MCCAULEY; KEVIN MCCAWLEY AND GABRIELA MCCAWLEY; MICHAEL MCCLATCHEY; JOSEPH MCCLOSKEY; CORNELIUS MCCONNELL; JAMES MCCONNELL AND CATHERINE MCCONNELL; BRENDAN MCCORMACK AND ROSALEEN MCCORMACK; CHRISTOPHER MCCORMACK AND JEANNINE MCCORMACK; MICHAEL MCCORMACK AND MARGARET MCCORMACK; GREGORY MCCORMICK; JAMES MCCORMICK AND CHRISTINA MCCORMICK; JESSICA MCCORMICK, AS ADMINISTRATRIX OF THE ESTATE OF RYAN MCCORMICK, AND JESSICA MCCORMICK INDIVIDUALLY; MELISSA MCCOY; THOMAS MCCOY AND ALISA MCCOY; ROBERT MCCRACKEN; CRAIG MCCRAY AND TRACEY MCCRAY; JOHN MCCRONE; FRANK MCCULLAGH AND ROSE MCCULLAGH; KEVIN MCCULLAGH; RICHARD MCCUSKER AND ANA MCCUSKER; GERARD MCDADE AND KAREN MCDADE; JANICE MCDANIEL; SHEILA MCDANIEL; LISA MCDONALD; JOHN MCEACHERN; DENIS A. MCENEANEY AND TARA LYNN MCENEANY; TOM MCEWAN; EDWARD MCFADDEN AND STACY MCFADDEN; JAMES MCFADDEN AND ESSIE MCFADDEN; JAMES MCGARRIGLE; MICHAEL MCGARRY AND ESTER MCGARRY; PATRICK MCGEE AND BARBARA MCGEE; THOMAS MCGHEE; AGNES MCGILL; JOHN MCGILL AND SOPHIE MCGILL; KEITH MCGILL AND VIRGINIA MCGILL; TIMOTHY MCGINN AND BARBARA MCGINN; JOHN MCGLYN AND KIM MCGLYN; JOSEPH MCGOVERN AND MARGARET MCGOVERN; JAMES MCGRATH AND JOAN MCGRATH; THOMAS MCGRATH; WILLIAM MCGREEVY AND MARYANN MCGREEVY; ROBERT MCGRORY AND MARY MCGRORY; THOMAS MCHALE AND LINDA SUSAN MCHALE; JOSEPH MCHUGH AND DOLORES MCHUGH; TIMOTHY MCINERNEY AND FRANCINE MCINERNEY; JOHN MCINTYRE AND MICHELE MCINTYRE; RICHARD MCIVER AND EILEEN MCIVER; MICHAEL MCKAIN; MARK MCKAY AND BELINDA MCKAY; KEVIN MCKENNA AND ERIN MCKENNA; VIVIAN MCKENZIE AND OLIVE MCKENZIE; EUGENE MCKEON; PATRICK MCKERNAN AND SALINA MCKERNAN; MICHAEL MCKNIGHT; JOHN MCLEAN; JOHN MCLEES AND KELLY L. WALKER-MCLEES; SEAN MCLOUGHLIN AND ANNE MARIE MCLOUGHLIN; BRIAN MCMAHON; CRAIG MCMAHON AND JOLENE MCMAHON; MAUREEN MCMAHON; PATRICK MCMAHON AND MICHELLE MCMAHON; THOMAS MCMAHON; BRIAN MCMANUS; PAUL MCMANUS AND LORETTA MCMANUS; LUCIUS MCMILLON

AND BRENDA L. MCMILLON; ELLA MCNAIR; JOHN MCNALLY AND LISA MCNALLY; PATRICK MCNALLY AND ELIZABETH MCNALLY; BRETT MCNAMARA; EDWARD MCNAMARA AND MEIRAV MCNAMARA; ROBERT MCNAMARA AND LISA MCNAMARA; CHRISTIAN MCNAMEE AND DANATA MCNAMEE; SEAN MCNICHOLS AND KERRY MCNICHOLS; PATRICK MCNIECE AND LOUISE M CNIECE; KEVIN MCPADDEN; MICHAEL MCPARTLAND AND LINDA MCPARTLAND; EDWARD MCQUADE AND CATHERINE MCQUADE; MARIA TAYLOR, AS ADMINISTRATRIX OF THE ESTATE OF RAYMOND MCQUEEN, AND MARIA TAYLOR INDIVIDUALLY; MARK MCQUILLAN AND SUSAN MCQUILLAN; JAMES MCSORLEY AND BARBARA MCSORLEY; TERENCE MCTIGUE AND ELIZABETH M. MCTIGUE; PATRICK MCVEY; THOMAS MCWILLIAMS AND JOANN MCWILLIAMS; ERNEST MEDAGLIA; DAVID MEDINA AND LAURA MEDINA; JOSE MEDINA; JOSE MEDINA AND KATHY MEDINA; KEVIN MEEHAN; RICHARD MEEHAN AND YONG MEEHAN; SEAN MEHRLANDER; EDMOND MEI, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF YU ZHEN MEI, AND EDMOND MEI INDIVIDUALLY; LYNFORD MEISCHKE AND KELLY SUE MEISCHKE; LAWRENCE MELE; VICTOR MELE AND SUSAN M. MELE; ALBERTO MELECIO AND ALTAGRACIA MELECIO; LUIS MELENDEZ; WILFREDO MELENDEZ; NICHOLAS MELILLO AND LINDA MELILLO; FRANK M. MELITA AND LILIAN MELITA; LAURANCE W. MELLEN AND CASSANDRA MELLEN; ALBERT MELLER AND SHARI Z. MELLER; MANUEL MELO AND PAULA C. COUTO-MELO; DANIEL MELORE AND KELLY MELORE; RICHARD MELTZ; MURRAY MELTZER; EDDIE MENDEZ AND MARIE G. MENDEZ; ISMAEL MENDEZ; JOSE M. MENDEZ AND LUZ MENDEZ; JUAN MENDEZ; LUIS M. MENDEZ AND CARMEN MENDEZ; ROY MENDEZ AND LORETTA E. MENDEZ; ENRIQUE MENDOZA AND MARIA DE MENDOZA; RICHARD MENDYK; JENNY MENENDEZ; WILLIAM MENENDEZ AND NANCY MENENDEZ; LUIS A. MENESES; VINCENT MENNELLA; LUIS MERCADO; PEDRO MERCADO AND MIRIAM MERCADO; LEONARD MEROLA AND KAREN MEROLA; RONALD MERRITT; VICTOR MESCE; DEBORAH MESHEJIAN AND FREDERICK ZIMM; JOSEPH MESITA; CALOGERO MESSINA AND GRAZIA MESSINA; EDWARD MESSINA AND DANIELLE MESSINA; JOSEPH MESSINA; NATALIE MESSINA AND JOSEPH MESSINA; JOHN MEYER AND LUCILLE MEYER; JOHN D. MEYERS AND FELICIA MEYERS; KEITH MEYERS AND GERALDINE M. MEYERS; JOSEPH MICCOLI; CHRISTOPHER MICHAELS; THOMAS MICHAELS AND DONNA MICHAELS; DAMON MICHALOPOULOS AND FRANCES MICHALOPOULOS; ALVIN MIDDLETON AND PATRICIA ANN MIDDLETON; JOHN MIELE AND DOROTHY MIELE; KEVIN MIKALONIS AND WANDA MIKALONIS; STEVE MIKEDIS AND ANGELIKI MIKEDIS; BILLY MILAN AND MARIA MILAN; REYNAUD MILES; JANUSZ MILEWSKI AND ANNA MILEWSKI; ALLEN MILLER; DANIEL MILLER AND LYNN MILLER; DONALD MILLER AND PATRICIA MILLER; ELLIOT MILLER AND EDITH LINN; JAMES MILLER AND JACQUELINE MILLER; RICHARD MILLER AND AMY MILLER; SAMUEL MILLER AND CYNTHIA MILLER; STEVEN MILLER AND NOREEN MILLER; LENNA MILLIGAN AND DERRICK MILLIGAN; CARLTON MILLS AND DENISE MILLS; DAVID MILLS; JOHN MILLS AND MARGARET L. MILLS; ROBERT A. MILLS, SR, AS EXECUTOR OF THE ESTATE OF ROBERT MILLS, AND ROBERT A. MILLS, SR INDIVIDUALLY; EDWARD MILMORE AND JOAN MILMORE; VINCENT MILONE AND DEBORAH MILONE; THOMAS A. MILTON AND ALICIA M. MILTON; CHARLES MIMMS AND MICHELLE MIMMS; ANTHONY MINERVINI AND AGATHA MINERVINI; SALVATORE MINGOIA AND YOLANDA MINGOIA; CHRISTOPHER MINOGUE; DENNIS MINOGUE AND CHRISTA MINOGUE; JAMES MINOUX; MICHAEL MINUTO AND JANET MINUTO; ROBERT MIRABAL AND TRACY MIRABAL; VINCENT MIRAGLIA; ERIBERTO MIRANDA AND IRIS MIRANDA; FRANK MIRANDA AND TERESA MIRANDA; JAMIE MIRANDA AND DENISE MIRANDA; SUSANA MIRANDA AND MARTIN LABRE; VICTOR H. MIRANDA; JOHN MISHA AND PATRICIA MISHA; DIONNE SMITH, AS ADMINISTRATRIX OF THE ESTATE OF DARREN MITCHELL, AND DIONNE SMITH INDIVIDUALLY; DENNIS MITCHELL AND KELLY ANN MITCHELLL; JOHN

MITCHELL AND MAUREEN MITCHELL; LEONARD MITCHELL AND DONNA
MITCHELL; MATT MITLER AND KAREN HATT; PETER MLADINICH AND RAMONA
MLADINICH; ROBERT MLADINICH; ANTHONY MOCCIA; JOHN MODICA; JOSEPH
MODICA AND KATHLEEN MODICA; BRUCE MOGG AND ROSA MOGG; KOONTIE
MOHABIR; MARLON MOHABIR; JEFFREY MOHLENBROK AND WALLACE ANN
MOHLENBROK; JAMES MOIR AND JOANNE MARIA MOIR; EDDIE MOLINA AND
MAYRA R. MOLINA; MARTHA MOLINA AND ARMANDO MOLINA; MICHAEL
MOLLAHAN; JOHN MOLLOY AND PATRICIA MOLLOY; MICHAEL MOLLY AND
FRANCES MOLLOY; BRIAN MONACELLI; STEPHANIE MONCADA; JOHANNY
MONEGRO; PHILIP MONGIOVI AND CHRISTINE MONGIOVI; PATRICK MONITELLO
AND DOREEN MONITELLO; AMY MONROE AND BENJAMIN EPPS; JOSEPH
MONSORNO AND EILEEN MONSORNO; CHRISTOPHER MONTAGNA AND
JACQUELINE MONTAGNA; CONSTANCE MONTALBANO, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF JOHN MONTALBANO, AND CONSTANCE
MONTALBANO INDIVIDUALLY; MICHAEL MONTALBANO; LUZ MONTALVO;
MICHAEL MONTALVO AND WANDA MONTALVO; REGLA MONTALVO; LEIDIS
MONTERO; PETER MONTGOMERY AND JACALYN MONTGOMERY; JAMES MONTIEL
AND BARBARA MONTIEL; BRIAN MONTREUIL; FREDY MONZON; JOHN MOODY AND
WALDRETTA MOODY; SEAN MOON; JAMES MOONEY; JOSEPH MOONEY, AS
ADMINISTRATOR OF THE ESTATE OF MAUREEN MOONEY, AND JOSEPH MOONEY
INDIVIDUALLY; FRANCIS MOORE AND DARA MOORE; JOHN MOORE; NATHAN
MOORE; PEARL MOORE; WILLIAM M. MOORE AND ELIZABETH MOORE; EUGENIO
MORA; FLOR MORA; LUIS E. MORA AND MERCEDES MORA; JOHN P. MORALE; EDWIN
MORALES AND LINDA MORALES; FELICIA MORALES; GARY MORALES AND PATRICIA
MORALES; JEANETTE MORALES; MILTON E. MORALES AND YAHAIRA MORALES;
PEDRO MORALES; PETER MORALES AND ZULEMA MORALES; SEGUNDO MORALES
AND DOLORES MORALES; TATIANA MORALES AND JAMES FINK; ELLEN MORAN;
JAMES MORAN AND EILEEN MORAN; JOHN MORAN AND KAREN MORAN; SHANE
MORAN; GREGORY MOREA AND MICHELLE MOREA; WILLIE MOREE; JAMES
MOREIRA; PETER MORELLI AND ADELINA MORELLI; GERARD MORENCY AND
MARIE MORENCY; MARIO MORENO; JOHN G. MORGAN AND MARY ANNE MORGAN;
JOHN H. MORGAN AND ELEANOR MORGAN; JUSTINE MORIARTY; ROBERT MORIN
AND MELODY MORIN; TIMOTHY MORLEY AND ERIN MORLEY; STEVEN MORMINO
AND DIANE MARIE MORMINO; SERGE MORNEAU; SIMON MOROCHO; ANTHONY
MORRIS AND ALISA MORRIS; ERNEST MORRIS AND JOANNE M. MORRIS; JOAN
MORRIS; ROBERT MORRIS; SCOTT MORRISSEY; SAMMY MORSI; JOHN MORTIMER
AND HEATHER MORTIMER; ROSALYN MORTON; MILENA MORYC-DZIUBEK AND
SLAWOMIR DZIUBEK; EILEEN MOSCA AND VINCENT MOSCA; JACK MOSCATO AND
DIANA L. MOSCATO; MICHAEL MOSCATO; CESAR MOSCOSO; JAMES MOSES; KEITH
MOSKOWITZ AND CHERYL MOSKOWITZ; AUDREY MOSLEY-MARCUS AND RONALD
MARCUS; EMMITT MOSS AND NANCY J. MOSS; TERENCE MOTI AND SHARMELA
MOTI; DAVID A. MOTOLA; JAMES MOTT; GARY MOUSCARDY AND WANDA
MOUSCARDY; ATEF MOUSSA AND JACQUELINE MOUSSA; DEBRA CASERTANO-
MOUTON, AS EXECUTRIX OF THE ESTATE OF MICHAEL MOUTON, AND DEBRA
CASERTANO-MOUTON INDIVIDUALLY; ANGEL MOYA; AUDREY MOYD; ROBERT
MUCCIO AND DEMMARI MUCCIO; JOHN MUCCIOLA, AS ADMINISTRATOR OF THE
ESTATE OF LOUISE MUCCIOLA, AND JOHN MUCCIOLA INDIVIDUALLY; WILLIAM
MUCHA AND PATRICIA MUCHA; FREDERICK MUELLER AND JOANNE MUELLER;
PETER MUELLER AND JO-ANN W. MUELLER; RUDOLPH MUHAMMAD AND VANESSA
BOYD; ARTURO MUIA; WILLIAM MULCAHEY AND HELEN MULCAHEY; DENIS
MULCAHY AND MARIAM MULCAHY; RICHARD MULHERN AND LORI MULHERN;
DOUGLAS MULHOLLAND AND DENISE MULHOLLAND; PATRICK J. MULKERN;
KATHY OLSON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MAUREEN
MULLANEY, AND KATHY OLSON INDIVIDUALLY; MICHAEL MULLARKEY; JAMES

MULLEN AND KIM MULLEN; JEFFREY MULLIGAN; ANTOINETTE J. MULLIGAN, AS EXECUTRIX OF THE ESTATE OF JOHN MULLIGAN, AND ANTOINETTE J. MULLIGAN INDIVIDUALLY; PATRICK MULLINAX AND DENISE P. MULLINAX; BRENDAN MULROY AND MARIE MURPHY; MICHAEL MULROY; BRENDAN MULVEY AND BRIDGET MULVEY; FRANCIS MULVEY AND KAREN MULVEY; JOHN MULVIHILL; HENRY MULZAC AND KAREN G. MULZAC; HECTOR MUNIZ AND ORALIA J. MUNIZ; RAUL MUNIZ; DOMINICK MUNOFO; CARLOS MUNOZ AND ANNA L. CARLO; WILFRED MUNOZ AND DAWN MUNOZ; RICHARD MURAWINSKI; AARON MURPHY AND TESA RYANS-MURPHY; CARMEN MURPHY; CHRISTOPHER MURPHY; CHRISTOPHER MURPHY; CHRISTOPHER MURPHY AND JANET M. MURPHY; DAVID MURPHY AND RENEE MURPHY; JAMES MURPHY AND MAGALY MURPHY; JOHN MURPHY AND SUZANNE MURPHY; BARBARA MURPHY, AS ADMINISTRATRIX OF THE ESTATE OF KEVIN MURPHY, AND BARBARA MURPHY INDIVIDUALLY; MARTIN MURPHY AND GERALDINE MURPHY; MATTHEW MURPHY AND REGAN MURPHY; MICHAEL G. MURPHY AND ELIZABETH MURPHY; MICHAEL K. MURPHY AND JOAN MURPHY; MICHAEL MURPHY AND CAROL MURPHY; MICHAEL MURPHY AND JEANNINE MURPHY; MICHAEL MURPHY AND SUZANNE MURPHY; WILLIAM MURPHY AND NANCY A. MURPHY; GLENN S. MURRAY; JACQUELINE MURRAY; JAMES MURRAY AND ROSEANN MURRAY; CATHERINE MURRAY, AS EXECUTRIX OF THE ESTATE OF JOHN MURRAY, AND CATHERINE MURRAY INDIVIDUALLY; LOAN MURRAY AND ROBERT MURRAY; MACARTHUR MURRAY; RAYMOND MURRAY; THOMAS MURRAY AND DAWN MURRAY; PATRICIA MUSICARO, AS ADMINISTRATRIX OF THE ESTATE OF JOSEPH MUSICARO, AND PATRICIA MUSICARO INDIVIDUALLY; MICHAEL MUSSO AND THERESE M. MUSSO; CHARLES E. MUSTO, JR.; MODESTO NACIONAL AND SALLY NACIONAL; JOHN NACLERIO AND ANN NACLERIO; BRIAN NAFTAL AND MARY ANN NAFTAL; JOHN NAGLE AND JENNYFER NAGLE; JOHN NAJA; JOHN NALBACH; KRZYSZTOF NALEPA; JOSEPH NAPOLI; JOSEPH NAPOLI AND NANCY NAPOLI; DANIEL NAPOLITANO AND MARIANNE NAPOLITANO; STEPHEN NAPPO AND JOYCE LILLEY; MARIA NARANJO; WALTER NARANJO AND MIRIAM JARA; MICHAEL NARVAEZ AND SONIA NARVAEZ; ANTHONY NATALE AND JANET NATALE; WILLIAM NATER AND FRANCES P. NATER; RONALD NATOLE AND DIANA NATOLE; MARCELO NAULA; SEGUNDO NAULA; RAUL NAULA  AND MARIA NAULA ; ROBERT NAVALLO AND ANN NAVALLO; FELIX NAVARRO AND ADELINE NAVARRO; GERONIMO NAVARRO; ADAM NAZARIO; MICHAEL NEAL; RODNEY NEAL AND CYNTHIA NEAL; OSCAR NEGRETE; DANIEL NEGRI; JASON NEGRON; JULIO NEGRON; ROBERT NEGRON AND GLADYS NEGRON; TROY NEGRON AND MABEL NEGRON; GEORGE NEILSON; LEROY K. NELSON; NANCY NEUMANN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN NEUMANN, AND NANCY NEUMANN INDIVIDUALLY; MARY NEWMAN; GENE NEWTON AND COLLEEN-MARY NEWTON; PHILIP NEWTON AND AUSTIN NEWTON; WILLIAM NG AND MARIBEL NG; NEVILLE NICHOLAS; JEFFREY NICHOLS; VINCENT NICOLO AND PATRICIA NICOLE; TERRANCE NICOSIA AND LUCY NICOSIA; RODOLFO NIETO; JESSICA NIEVES, AS ADMINISTRATRIX OF THE ESTATE OF ANTONIO NIEVES, AND JESSICA NIEVES INDIVIDUALLY; CARLOS NIEVES AND LENA M. PEREZ; JOSE NIEVES; MARITZA NIEVES; RAFAEL NIEVES; RUTH NIEVES, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILFREDO NIEVES, JR., AND RUTH NIEVES INDIVIDUALLY; CIPRIANO NIGRO AND LORI NIGRO; VINCENT NITTI AND KATHERINE NITTI; ERIN NOLAN; JAMES NOLAN AND DONNA MARIE NOLAN; MICHAEL NOLAN; EDWARD NOONAN AND AMY NOONAN; MICHAEL NOONE AND MARY K. NOONE; LAWRENCE NOSTRAMO AND KIM NOSTRAMO; MARK NOVA AND LAURA NOVA; STEVEN NOVA AND LORI NOVA; JOHN NOVAK AND KATHERINE NOVAK; FRED NOZILE AND AMMA O. NOZILE; ROBERT NUMSSEN; HAROLD NUNEZ; ISMAEL NUNEZ; PAUL NUNZIATO AND KATHLEEN C. NUNZIATO; DAVID NUSSBAUM AND FREIDA NUSSBAUM; JOHN O BOYLE AND PATRICIA O BOYLE; COLM O CONNOR; PATRICK O CONNOR AND LISA O'CONNOR;

JAMES O KEEFE; CHESTER O LEARY; JOSEPH O ROURKE; MARK O SHEA; MICHAEL O TOOLE AND MARGARET O'TOOLE; DARREN OAKES AND MARIA A. OAKES; THOMAS OBERT; DANIEL O'BRIEN AND MERCEDES O'BRIEN; JOSEPH O'BRIEN; PATRICIA O'BRIEN AND ANTHONY PEROSI; PETER O'BRIEN AND DONNA O'BRIEN; SIXTO OCHOA AND LAURA ORTIZ; DENNIS O'CONNELL AND JEAN O'CONNELL; PATRICK O'CONNELL AND MARY O'CONNELL; BRIAN O'CONNOR AND KATHLEEN O'CONNOR; CATHERINE O'CONNOR AND JAMES O'CONNOR; CHRISTOPHER J. O'CONNOR AND KELLI O'CONNOR; KATHERINE O'CONNOR, AS EXECUTRIX OF THE ESTATE OF GEORGE O'CONNOR, AND KATHERINE O'CONNOR INDIVIDUALLY; JAMES O'CONNOR; CHRISTOPHER O'DONNELL AND STEPHANIE O'DONNELL; FRANCIS O'DONNELL AND MARYANN O'DONNELL; MARY FRANCES O'DONNELL; PHILLIP O'DONNELL AND IRENE O'DONNELL; PETER O'DONOHUE AND JEANNINE O'DONOHUE; PETER OGGERI; PETER O'GRADY AND VERA O'GRADY; PAUL OH AND YESUNG OH; TERRENCE O'HARA; CHRISTOPHER O'HARE; LINDA OHLSON; HOWARD OHRINGER AND SONIA OHRINGER; KEVIN O'KANE AND GERMAINE O'KANE; PATRICK O'KEEFE AND TONI ANN O'KEEFE; JOHN OLDAK AND SUZANNE OLDAK; WILLIAM O'LEARY AND ANDRIA O'LEARY; KENNETH OLEKSA AND SANDY OLEKSA; JOHN W. OLEY AND PHYLLIS OLEY; JOHN OLIVA AND MARY E. OLIVA; JULIO OLIVENCIA; GODFREY R. OLIVERA AND SONIA OLIVERA; ROBERT OLIVERA AND DEBRA ANN OLIVERA; DANIEL OLIVERAS; ANTHONY OLIVERI AND CECELIA J. OLIVERI; WILLIAM OLIVERI AND ANTIONETTE OLIVIERI; LUIS OLIVERO AND ANNA OLIVERO; WILSON OLIVO; MARY OLLIE; JOHN O'LOUGHLIN AND CHRISTINA O'LOUGHLIN; KENNETH OLSEN AND LESLIE OLSEN; THOMAS OLSON AND DENISE M. OLSON; JOHN O'MOORE AND RANDI M. O'MOORE; PATRICK O'NEILL AND PATRICIA O'NEILL; EMIL ONZO; EDDY OQUENDO; JULIO ORDONEZ; JOHNNY ORELLANA AND LINDA ORELLANA; CONSTANCE ORLANDO; THOMAS ORLANDO AND MARIA M. ORLANDO; WILLIAM ORLANDO; ROBERT ORLOFF AND KATHLEEN ORLOFF; ROBERT O'ROURKE AND CLAUDINE O'ROURKE; STACEY ANN O'ROURKE; RAFAEL E. OROZCO; JOHN ORSINO; MONA T. ORSULICH, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF STEPHAN J. ORSULICH, AND MONA T. ORSULICH INDIVIDUALLY; SANDRA ORTEGA AND EFRAIN ZARUMENO; BERNARD ORTIZ; DENISE ORTIZ AND RAYMOND ORTIZ; DAISY ORTIZ, AS EXECUTRIX OF THE ESTATE OF EDWIN ORTIZ, AND DAISY ORTIZ INDIVIDUALLY; EDWIN ORTIZ AND IVETTE ORTIZ; ELMI ORTIZ; ELVIN ORTIZ AND MAYRA ORTIZ; JOSE ORTIZ; JULIO ORTIZ; MIGUEL ORTIZ AND MIGDALIA ORTIZ; ROSA ORTIZ AND ELIO YUMBLA; WILSON ORTIZ AND ALEJANDRINA NARVAEZ; CORNELIUS O'SHEA; THOMAS O'SHEA AND JOAN O'SHEA; FRED OSTRICK AND ELYSE OSTRICK; PATRICK O'SULLIVAN AND CATHERINE O'SULLIVAN; SHAUN O'SULLIVAN; BEATA SZOSTEK OSWAIN, AS EXECUTRIX OF THE ESTATE OF ROBERT OSWAIN, AND BEATA SZOSTEK OSWAIN INDIVIDUALLY; JASON OTERO; KEVYN OTERO; LEONARD O'TOOLE; PAUL O'TOOLE AND ANNA O'TOOLE; JAROD OTTLEY AND JENELLE OTTLEY; DOUGLAS OWEN AND DONNA OWEN; ROGER OWENS AND PAMELA OWENS; STEVEN OXNARD; MARIAM OZIEGBE AND FIDELIS OZIEGBE; HAYDEE PABEY AND HENRY CHEN; MAXIMO PACHAY; BERNICE PACHECO; LOUIS PACHECO AND LINDA PACHECO; MIRIAM PACHECO, AS ADMINISTRATRIX OF THE ESTATE OF RICHARD PACHECO, AND MIRIAM PACHECO INDIVIDUALLY; JOSE PACHECO LOBO AND MARIA PACHECO; MICHAEL PACIFIC AND MARYANN PACIFIC; NATHALIE PACIFICO; GABRIELE PACINO; KATARZYNA P. HOLMES, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WOJCIECH PACIORKOWSKI, AND KATARZYNA P. HOLMES INDIVIDUALLY; ROBERT PACIULLO; LUIS PADILLA AND JUNE PADILLA; MICHAEL PADILLA AND JOANNE PADILLA; WILLIAM PADILLA; JOSE PADRO AND NARCISA PADRO; WILFREDO PADRO; MIGUEL PADUANI; RICHARD PADULA AND JUSTINE PADULA; JONANTONY PAESE; JAY PAGAN; MARILYN PAGAN AND RAFAEL PAGAN; GLENN PAGANO; MELISSA PAGE; NATHAN PAGE; MARK PAGLIARO; LUIS PALACIO;

ROBERT PALADINO; MICHAEL PALARDY, JR. AND LAURA PALARDY; FRANK PALIOTTA AND JUDITH A. PALIOTTA; MICHAEL PALLESCHI; PATRICIA PALMA; BARBARA HENDRICKSON-PALMER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ALLISON PALMER, AND BARBARA HENDRICKSON-PALMER INDIVIDUALLY; DREW PALMER AND LISA K. PALMER; JOHN PALMER AND SUSAN PALMER; MILDRED PALMER AND ELMER PALMER; ANTHONY V. PALMERI AND MARY-ANN PALMERI; CAMILO PALOMINO AND MONICA RIVERA; DOMINIC PALUMBO; KEVIN PANCOAST AND JANET PANCOAST; FRANK PANGALLO; FRANCIS PANTALEO AND LISA PANTALEO; JOHN PAOLUCCI; JOHN PAOLUCCI; VINCENT PAPA AND ANNE PAPA; VINCENT PAPASODERO AND CRISTINE PAPASODERO; GERARD PAPPAS AND WANDA PAPPAS; BILL PAREDES AND ELIZABETH PAREDES; KLEBER PAREDES; VALENTIN PAREDES AND ORFILIA PAREDES; JOSEPH PARELLA AND ANGELINA PARELLA; RICHARD PARENTE AND ROSE PARENTE; CHRISTOPHER PARISE AND NANCY PARISE; EDWARD PARKER; LEON PARKER AND CAROLYN PARKER; ALLEN PARMET AND ZARA PARMET; JAMES PARMITER AND LAURIE PARMITER; LESROY PARRY; RONALD PASCUCCI AND ANN PASCUCCI; JOHN PASKINS AND ANNIKA PASKINS; STEPHEN PASKOR; RICHARD A. PASSARETTI JR; MICHAEL PASSERO AND DEBRA D. PASSERO; THOMAS PASTORE; ANUPAMA PATEL, AS ADMINISTRATRIX OF THE ESTATE OF LOMESH PATEL, AND ANUPAMA PATEL INDIVIDUALLY; ROBERT PATELLI AND KIM A. PATELLI; MICHAEL PATERNOSTRO AND LINDA PATERNOSTRO; ELEANOR PATRICK; PAVEL PATRIKEYEV AND GINA PATRIKEYEV; LANCE PATROUCH AND MAJORIE BEE; JAMES PATTERSON AND ARLENE PATTERSON; MARIANNE PATTERSON AND PETER PATTERSON; ROBERT D. PATTERSON AND FRANCES PATTERSON; PETER PATTI AND RITA PATTI; VINCENT PATTI AND FAWN PATTI; DOUGLAS PATUNAS AND ELIZABETH PATUNAS; HERBERT L. PAULING JR AND ELAINE PAULING; ROBERT PAV; PAUL PAVARINI AND LISA PAVARINI; JOHN PAWLIKOWSKY; ANTHONY B. PAYNE AND SONYA PAYNE; EVANS PAYNE AND MARY E. PAYNE; ADELA PAZMINO; RITA PEARL; MARK PECHENYY AND MALVINA PECHENAYA; MICHAEL PECORARO AND DENISE PECORARO; WILLIAM J. PEDERSEN; FELIX PEDROZA AND MINERVA PEDROZA; FRANK PELLEGRINO; STEPHEN PELLINGTON AND ANDREA PELLINGTON; MICHAEL PELUSIO AND ANNETTE PELUSIO; EDWARD PELZER AND YVONNE PELZER; PAM PEMBERTON; ALEXANDER PENA; CARLOS PENA; FRANK PENA; GABRIEL PENA; LUIS PENA AND MARIA DELOURDES; NOLAN PENA; LUIS PENAFIEL AND NUBEA PENAFIEL; PAUL PENDOLA; KELVIN PENN AND CANDICE PENN; DOMINICK PENSABENE AND LAUREN PENSABENE; JOSEPH PEPE AND ALICIA PEPE; JOSEPH PEPE JR AND SERAFINA PEPE; FRIDA PERALTA; AMERICA PERALTA, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GUIDO PERALTA, AND AMERICA PERALTA INDIVIDUALLY; JOSE PERALTA AND ERMELINDA EBINN; MARILIN PERALTA; JOEL PERECA AND EILEEN PERECA; LUIS PEREIRA; RONALD PEREIRA AND ANNA PEREIRA; SYLVESTER PEREIRA; ANGEL PEREZ; CARMELO PEREZ AND LINA R. PEREZ; CHRIS PEREZ; DAVID PEREZ AND SHARON PEREZ; ERIK PEREZ AND JOANNE PEREZ; FELIX PEREZ AND DENISE PEREZ; FRANK PEREZ AND JOANNE C. PEREZ; RAMONITA PEREZ; SILVIO PEREZ AND CHRISTINE PEREZ; WILSON PEREZ AND CARRIN PEREZ; YVONNE PEREZ AND GEORGE PEREZ; MARIBEL PEREZ-SANCHEZ; MICHAEL PERILLO AND DEBRA PERILLO; DARRELL PERKINS; FRANK PERNICIARO AND MICHELLE PERNICIARO; NEIL PERO; ANTHONY PEROSI; ANTHONY PERRIN; RICHARD PERRONE; CLEMENTE PERROTTA AND LYNN PERROTTA; LOUANNE PERROTTI, AS EXECUTRIX OF THE ESTATE OF MICHAEL PERROTTI, AND LOUANNE PERROTTI INDIVIDUALLY; MUNESH PERSAUD AND RAMONA PERSAUD; RAMDHAN PERSAUD AND MICHELLE PERSAUD; BRENDA PERSON; ANTONIO PERZICHILLI AND LISA PERZICHILLI; NICHOLAS PESCE AND DONNA PESCE; ANNETTE PETERS; ROBERT PETERS; WILLIAM PETERS AND SUZANNE PETERS; JAMES PETERSON AND ARLENE PETERSON; RICHARD PETILLO;

MARIO PETRUZZIELLO AND REBECCA PETRUZZIELO; FITZGERALD PETTAWAY AND MELINDA CHAPELL; EDWARD PETTINATO AND KRISTINE PETTINATO; PHILIP J. PFERSCHING AND CATHERINE LANGERIN; ROGER PFLEGING; STEPHEN PHILBIN AND MERI PHILBIN; PAUL PHILIPPS AND GRACE M. PHILIPPS; ADRIAN PHILLIPS; ERNEST PHILLIPS; LLOYD PHILLIPS AND NURIA PHILLIPS; RICHARD PIANIN; JULIO PICHU; NANCY PICO; LAURA PICURRO, AS EXECUTRIX OF THE ESTATE OF JOSEPH PICURRO, AND LAURA PICURRO INDIVIDUALLY; DERRICK PIERCY; CARL PIERLUISSI; BOBBY PIERRE-LOUIS; MICHAEL PIETROPAOLO; JOHN PIGOTT AND MABEL PIGOTT; BARRY PIKAARD AND CECILIA PIKAARD; MICHAEL PILIERO; JESUS M. PINA AND SUSAN PINA; NAPOLEON PINA; HOWARD PINCUS AND ROSEMARIE PINCUS; WESLEY M. PINEDO AND LUZ N. PINEDO; CARLOS PINELA AND CIOTILDE PINELA; ANTHONY PINES AND EMMA PINES; KATHERINE PINKNEY AND WILLIAM PINKNEY; ANNGEANNETTE PINKSTON; GREGORY PINNARO AND TARYN PINNARO; EDWARD PINNER AND ELLEN PINNER; FERNANDO PINO AND LUZ MARI ORTEGA DIAZ; DAVID PINTO AND MARILYN C. PINTO; JOSEPH PIRA; JAMES PIRANIO AND THERESA PIRANIO; JOSEPH PIRO; ROBERT PISACANI AND REGINA PISACANI; ANDREW PISANI; JOSEPH PISANO AND LISA ANN PISANO; MICHAEL PISANO AND LORRAINE PISANO; FRANK PITTMAN AND SANDRA R. PITTMAN; PATRICIA PITTS, AS EXECUTRIX OF THE ESTATE OF RICHARD D. PITTS, AND PATRICIA PITTS INDIVIDUALLY; PETER PITZER AND MARYLYN PITZER; ANTHONY PIZARRO; ZHANINA PIZARRO; MARIANNE PIZZITOLA; FRANK PIZZO AND DALE PIZZO; AMADO PLA AND THEODORA D. PLA; STEPHEN PLANTE AND ROSALINDA PLANTE; MICHAEL PLUCHINO AND ANDREA PLUCHINO; MARTIN PODOLSKI AND ELLEN PODOLSKI; JOHN POLESOVSKY AND MARIA POLESOVSKY; CHRIS POLIDORO AND SHARON OSBORNE; URBAN POLINI AND JANET POLINI; SCOTT POLITANO; JOHN POLITOSKI AND DARY V. POLITOSKI; DIANE POLLARD; JAMES I. POLLARD JR; DOMINEK POLLARI AND JOANNE POLLARI; ANTHONY POLLINA AND ANGELA POLLINA; FRANK POLLINA AND REGIS M. POLLINA; JOSE POLO; KEITH POMMELS AND ROSE B. POMMELLS; PEDRO PONCE; RICHARD PONCE; YUK F. POON; BRAD POPOWITZ AND IRENE POPOWITZ; CHRISTOPHER POPPE III; ANDREW PORAZZO; CHRIS PORAZZO AND DANIELLE PORAZZO; RAUL PORRAS AND DIANA CAICEDO; MARK G. PORTER AND VERONICA PORTER; ALFREDA L. PORTER-KATZ; THOMAS POTNOSKI; CHANDIDAS POTOPSINGH AND LORRAINE POTOPSINGH; DAN J. POTTER AND JEAN POTTER; ISSAC POWELL; SEAN POWELL AND BRIDGET POWELL; TYRONE POWELL AND NELLIE E. POWELL; CHRISTOPHER POWER AND NOREEN POWER; ROBERT POWER AND DIANE POWER; SUSAN POWER; DANIEL POWERS; ROBERT POWERS AND MAUREEN POWERS; WILLIAM POWERS AND KAREN POWERS; VICTOR PRADO; DOMINICK PRATO; DESIREE N. BOLTON, AS ADMINISTRATRIX OF THE ESTATE OF LEROY J. PRATT, AND DESIREE N. BOLTON INDIVIDUALLY; KEVIN PRENDERGAST AND MARIA PRENDERGAST; ANTHONY PRESTIGIACOMO AND GIUSEPPINA PRESTIGIACOMO; TOMMASO PRESTIGIACOMO AND ANNA PRESTIGIACOMO; MATTHEW PRIAL AND LINDA J. PRIAL; RICHARD PRICE AND ANN PRICE; HERMAN PRIDE; JOSE PRIMO; RUDOLPH PRINCI AND TAMMY PRINCI; GARY PRIORE; PATRICIA PRIZZI AND FREDERICK PUFAHL; DAVID PROSCIA AND TARA PROSCIA; ROBERT PROVENZANO; JON PRUNTY; MICHAEL PRYSTUPA AND NANNETTE PRYSTUPA; DONALD J. PRZYBYSZEWSKI AND CANDACE PRZYBYSZEWS; ALEKSEY PTASHNIK; CHRISTOPHER PUE; NICOLE PUGH, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF BETTY PUGH, AND NICOLE PUGH INDIVIDUALLY; MICHAEL PUHL; ANTONIA PUMA, AS EXECUTRIX OF THE ESTATE OF PIETRO PUMA, AND ANTONIA PUMA INDIVIDUALLY; MANUEL PUMACURI; RICHARD PURCELL; SCOTT PURCELL AND CHRISTINE PURCELL; JOHN PURPURA AND LAURA PURPURA; JAN PYZIAK; LOUIS QUADRINO AND SONIA QUADRINO; VINCENT QUAGLIARIELLO AND INGRID QUAGLIARIELLO; WILFRED QUASHIE; ERIC QUERE AND JENNIFER QUERE; THERESA QUIBELL, AS EXECUTRIX OF THE

ESTATE OF GREGORY QUIBELL, AND THERESA QUIBELL INDIVIDUALLY; JAMES QUIGLEY AND BARBARA QUIGLEY; LINDA QUILL, AS ADMINISTRATRIX OF THE ESTATE OF GERALD J. QUILL, AND LINDA QUILL INDIVIDUALLY; ANGEL QUINCHE; ROBERT QUINLAN; SCOTT QUINLAN AND ANGELA DECARLOS; ROBERT QUINN AND MARJORIE QUINN; GODWIN QUINONES; ISMAEL QUINONES; DANIEL QUIRKE; JESUS QUIZHPI; THOMAS RAAB; MUSTAFA RABBOH AND HAVA RABBOH; VINCENT RACANELLI AND ANN TRANI; DONOVAN RACE AND JEAN RACE; RONALD A. RACIOPPI AND SAMANTHA RACIOPPI; GLENN RADALINSKY AND RENEE RADALINSKY; KEITH RADIGAN AND LINDA RADIGAN; JOSEPH RAFFA AND CAROL RAFFA; GEORGE RAFFERTY; JAMES RAGNETTI AND BETH G. RAGNETTI; JOHN C. RAGUSO AND MICHELE RAGUSO; SHEIK RAHAMAN AND ESHWARIE RAHAMAN; VINCENT J. RAIA AND EILEEN RAIA; RICHARD RAIMO AND MARYANN T. RAIMO; MICHAEL RAIMONDI AND DONNA RAIMONDI; NOREEN RAM; GLENN RAMBO AND JEANNEMARIE RAMBO; JOSE RAMIREZ AND KATHERINE RAMIREZ; RAMIRO RAMIREZ AND NATIVIDAD MARTINEZ; JOSEPH RAMONDINO AND TONI RAMONDINO; CARMEN RAMOS; DEREK RAMOS AND RITA RAMOS; EUGENIO RAMOS AND YVETTE RAMOS; FREDDIE RAMOS AND BIANCA RAMOS; NESTOR RAMOS AND MIGDALIA RAMOS; RAYMOND RAMOS; WILFREDO RAMOS AND ELSA RAMOS; ERROL RAMPERSAD AND PARBATEE RAMPERSAD; VICTOR RAMRATTAN AND BIBI RAMRATTAN; JOSEPH RANAURO AND ANDREA RANAURO; LAWRENCE RAND AND ELIZABETH RAND; VINCENT RANIERI; CHARLENE RANSELLE, AS ADMINISTRATRIX OF THE ESTATE OF KURTIS RANSELLE, AND CHARLENE RANSELLE INDIVIDUALLY; LOUIS RAPOLI AND BARBARA RAPOLI; DAVID RAPP AND MEGAN T. RAPP; FLORETTA RASBERRY; ABDEL RASHEED; ADAM RASMUSSEN AND NICOLE R. RASMUSSEN; HARRY RASP AND SHIRLEY RASP; JOSE RECIO AND SAHILY REYES; SCOTT RECTOR AND JANE RECTOR; PATRICK REDDINGTON AND DONNA REDDINGTON; ROBERT REDGRAVE; ALFRED REED AND LAQUESHA REED; EVELYN REED, AS ADMINISTRATOR OF THE ESTATE OF GREGORY REED, AND EVELYN REED INDIVIDUALLY; JACY REESE AND MINAKO REESE; DAVID REEVE, AS ADMINISTRATOR OF THE ESTATE OF DEBORAH REEVE, AND DAVID REEVE INDIVIDUALLY; DENNIS REGAN AND KATHY REGAN; THOMAS REGAN AND NANCY REGAN; ALICIA REGANS AND EUGENE BRADDEN; DENNIS REICHARDT AND JEAN REICHARDT; KURT REICHEL AND NATASHA REICHEL; JOSEPH REID; JOHN D. REILLY AND GAIL W. REILLY; JOSEPH REILLY AND LISA SCHILIRO REILLY; KEITH REILLY AND ILEANA REILLY; KEVIN REILLY AND KAREN REILLY; MARTIN REILLY AND MICHELE REILLY; RAYMOND REILLY AND DEBRA REILLY; THOMAS REILLY AND IRENE REILLY; TOM REILLY AND JULIE REILLY; JONATHAN REINGOLD; FENTON REMEKIE; CHRISTOPHER REMUSAT AND GLORIA REMUSAT; JIAN MING REN AND JIA RUI CHEN; LIN REN; REN XIN HUANG, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF YU SHENG REN, AND REN XIN HUANG INDIVIDUALLY; ZHAO YING REN AND HAO FENG YANG; PAUL RENDA; MAGOLA RENDON AND FARDY RENDON; WILLIAM RESCHKE AND LYNN RESCHKE; KARYN RESKO AND RONALD RESKO; JAVIER RESTREPO AND JUDITH K. AKIN; TERRENCE REVELLA; ANDRES REYES AND SHO REYES; CRAIG REYNOLDS AND KATHLEEN REYNOLDS; JAMES REYNOLDS; DANIEL RHEIN; ALIM RHIMAN AND BIBI RHIMAN; BUCKY RHOADES AND ROBIN RHOADES; VITO RIBAUDO AND FELICIA RIBAUDO; WILLIAM RICCA; DANIEL RICCIARDI AND MICHELLE RICCIARDI; FRANK G. RICCIARDI; JOSEPH RICCIARDI AND MARIA RICCIARDI; ARTHUR RICCIO AND MARGARET RICCIO; ROBERT RICE AND KIMBERLY RICE; THOMAS RICE AND DENISE RICE; WILLIAM RICH AND SUSHAMA RICH; FELICIA RICHARDS; RONALD RICHARDS AND MILLIE RICHARDS; BARBARA RICHARDSON; KEVIN RICHARDSON AND SIMONETTA RICHARDSON; LAMAR RICHARDSON AND YOLANDA RICHARDSON; WILLIAM F. RICHARDSON, JR. AND FAY E. RICHARDSON; JAMES RICHES AND RITA RICHES; DEBRA RICKS; ETHEL RIDDLE; ALBERT RIDENHOUR

AND LANI RIDENHOUR; JOHN RIDGE AND JOAN RIDGE; RUSSELL RIEGERT AND CAROLYN RIEGERT; JOHN RIEMER; YVETTE RIERA; VIRGINIA RIGBY; LAURA RIGGI; MICHAEL RILEY; STEVEN RINCHEY AND JOYCE RINCHEY; ROBERT RINERE AND MARY DIPRETA ; JARED RING; JOHN RIORDAN AND CATHERINE RIORDAN; ANTHONY RIVELLI; ANTHONY RIVERA; ANTHONY RIVERA AND MARGARET RIVERA; CARLOS RIVERA; CARLOS RIVERA; DAVID RIVERA; GEORGE RIVERA AND LIANA M. RIVERA; GERALDO RIVERA; GILDARDO RIVERA; INOCENCIO RIVERA AND ROSLYN MEDOFF-RIVERA; IRIS RIVERA; JAVIER RIVERA AND SILMEIA RIVERA; MARIA RIVERA; RUBIN RIVERA AND LINDA RIVERA; RUDOLPH RIVERA; SONIA RIVERA; VIVIAN RIVERA; JUAN RIVERO AND LINDA RIVERO; CALOGERO RIZZO; PHILIP RIZZO AND ROSA RIZZO; PHILIP RIZZOCASIO; BRIAN ROACH AND KATHLLEEN ROACH; JOHN ROACH AND CHRISTINE ROACH; DAVY L. ROBBINS AND STACI ROBBINS; CARLYLE S. ROBERTS; DARNELL ROBERTS AND SHERRI D. ROBERTS; EDWIN J. ROBERTS AND EVELYN ROBERTS; JUNE ROBERTS; ROLAND ROBERTS; SCOTT D. ROBERTS AND JENNIFER A. ROBERTS; CHRISTOPHER ROBINSON; CLAUDY ROBINSON; KENNETH ROBINSON; KENNETH ROBINSON AND MELISSA ROBINSON; MICHAEL ROBINSON; MICHELE ROBINSON; TANYA ROBINSON; THOMAS ROBINSON; WILLIAM A. ROBINSON AND CAROL ROBINSON; BLANCA ROBLES; TERESA ROBLES; DEBORAH ROCK AND ULRIC ROCK; JOHN RODELLI AND KATHY RODELLI; ABDON RODRIGUEZ AND MARYANN RODRIGUEZ; ANGEL RODRIGUEZ; ANTHONY RODRIGUEZ AND MADELINE RODRIGUEZ; CANDIDO RODRIGUEZ AND DYANE RODRIGUEZ; EDGARDO RODRIGUEZ AND MAUREEN RODRIGUEZ; EDWARD F. RODRIGUEZ AND JOANN RODRIGUEZ; ERIC RODRIGUEZ AND EDNA RODRIGUEZ; ERIC RODRIGUEZ AND YERMI RODRIGUEZ; ERNESTO J. RODRIGUEZ AND MADELINE RODRIGUEZ; ESMERALDA RODRIGUEZ AND THOMAS M. RODRIGUEZ; FRANK RODRIGUEZ AND MADELINE RODRIGUEZ; GEORGE RODRIGUEZ; GEORGE RODRIGUEZ AND MARGUERITA RODRIGUEZ; JEFFERSON RODRIGUEZ AND CATHERINE RODERIGUEZ; JESENNIA RODRIGUEZ; JORGE RODRIGUEZ; JORGE RODRIGUEZ; JOSHUA RODRIGUEZ AND MILAGROS RODRIGUEZ; JUAN RODRIGUEZ; KARINA RODRIGUEZ; LUIS RODRIGUEZ; LUZ RODRIGUEZ; PABLO RODRIGUEZ AND SHIRLEY RODRIGUEZ; RAMON RODRIGUEZ AND BRENDA RODRIGUEZ; RAUL RODRIGUEZ AND MICHELE V. RODRIGUEZ; RAYMOND RODRIGUEZ AND EVELYN RODRIGUEZ; VICTOR RODRIGUEZ AND CATALINA RODRIGUEZ; WILBERTO RODRIGUEZ AND ESTHA QUILES; MARY RODRIGUEZ DE MARQUE; GEOFFREY ROESCH; PHILIP ROGAN AND BARBARA ROGAN; THOMAS ROGAN AND SILVANA ROGAN; COLIN ROGERS AND HEATHER ROGERS; DOLA ROGERS; JAMES ROGERS; JESSE ROGERSON; GLENN ROHAN AND STACY ROHAN; JAMES ROHAN; ANGEL ROJAS AND OLGA BEATRIZ REALEOR; CARLOS ROJAS AND APRIL ROJAS; DAVID ROLDAN AND LAURA ROLDAN; NELSON ROLDAN AND MILAGROS ROLDAN; JAMES ROLLINS; TIMOTHY ROLLINS AND VERONICA ROLLINS; FRANKLYN ROMAN AND ELLIANY E. CANDELARIO; GENE ROMAN; JEFFERY ROMAN; LUIS ROMAN; MARIBEL ROMAN; ANTHONY ROMANO AND FRANCES ROMANO; DENNIS ROMANO AND DIANE ROMANO; VINCENZO ROMANO AND DIANAM ROMANO; PETER ROMEO AND CAROL ROMEO; LAURA ROMER; EARL ROMNEY; RICKY RONDINA AND MICHELE M. RONDINA; MICHAEL ROONEY AND PENNY ROONEY; JOSE ROSA AND SARAH ROSA; MANUEL ROSA; SARAH ROSA AND JOSE ROSA; LISA ROSADO; RICHARD ROSADO AND CLARA ROSADO; GEORGE ROSARIO; JIMMY ROSARIO AND TONI ROSARIO; JOSE ROSARIO AND IRMA ROSARIO; JOSEPH ROSARIO AND LORI J. ROSARIO; JUAN ROSARIO; JULIO C. ROSARIO; RAFAEL ROSARIO AND YOLAINE ROSARIO; RAUL ROSARIO; RAYMOND ROSARIO AND LETICIA Y. SOTO; ANITA ROSATO; HORACE ROSE AND JANNET ROSE; THOMAS E. ROSINA AND ANN MARIE ROSINA; ROBERT G. ROSS AND MARY-KAY ROSS; THOMAS ROSS AND CHRISTINE ROSS; RICHARD J. ROSSI AND CAROL ROSSI; JOHN ROSSIELLO; NICHOLAS ROSSINI AND YAMIRA ROSSINI; PAUL ROSSITTO AND

LORI ROSSITTO; MIECZYSLAW ROSZCZYNSKI AND THERESA ROSZCZYNSKI; RICHARD ROTH AND DEBRA ROTH; MICHAEL ROTHFELD; ANTHONY ROTONDI AND NICOLETTA ROTONDI; GREGORY ROTSENMAR AND LISA ROTSENMAR; PATRICIA ROUTH; TEDDY ROUZINOS; ANTHONY P. ROY AND DONNA M. ROY; SEGUNDO E. RUALES AND CYNTHIA SARATO; BELINDA RUANE AND MARTIN RUANE; MICHAEL RUBINO; ANN L. RUBIO; THOMAS RUDDY AND MAUREEN RUDDY; DANIEL RUDEK AND LAURIE RUDEK; FRANK RUFFO; ROCCO RUFRANO AND MARYANN RUFRANO; KARL RUGG AND JEAN RUGGS; ANTHONY RUGGIERO AND PAULINE RUGGIERO; CARMELO RUGGIERO AND EVELYN RUGGIERO; RICHARD RUGGIERO AND GAIL RUGGIERO; ANGEL L. RUIZ AND CARMEN RUIZ; CARMELO RUIZ AND ILYNN COLON; GILBERT RUIZ; ISMAEL RUIZ; JOSE RUIZ; JOSE RUIZ AND JOE RUIZ; JUAN RUIZ AND EVELYN RUIZ; LIANA RUIZ AND JEREK RUIZ; MARCO RUIZ AND MERCEDES RUIZ; OSWALDO RUIZ AND SANDRA RUIZ; SOLANGEL RUIZ DIAZ; RAMON RUIZ, JR. AND CARMEN M. VELEZ-RUIZ; ONEIL G. RUMBLE; JEREMIAH RUMLEY; BRUCE RUSCONI; DAMIAN RUSIN AND LYNNE M. RUSIN; MARIE RUSS AND JAMES RUSS; DEAN RUSSAMANO AND JANET RUSSAMANO; BEN RUSSO; FRANK RUSSO; JACK RUSSO AND ROSEANN RUSSO; JAMES RUSSO AND LUCILLE RUSSO; SONIA RUSSO, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN RUSSO, AND SONIA RUSSO INDIVIDUALLY; JOHN RUSSO; JOHN RUSSO AND LISA A. RUSSO; NICHOLAS RUSSO, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF NICHOLAS T. RUSSO, AND NICHOLAS RUSSO INDIVIDUALLY; ROBERT RUSSO AND SHERIE RUSSO; RICHARD RUTHERFORD AND SUSAN RUTHERFORD; DOMINICK RUTIGLIANO AND JOELLE RUTIGLIANO; EDWARD RUTLEDGE AND BARBARA RUTLEDGE; JAMES RYAN; JEAN RYAN AND JAMES RYAN; KEVIN RYAN AND IRENE RYAN; EILEEN RYAN, AS EXECUTRIX OF THE ESTATE OF MICHAEL RYAN, AND EILEEN RYAN INDIVIDUALLY; MICHAEL RYAN AND CATHERINE RYAN; RICHARD RYAN AND COLLEEN RYAN; ROBERT RYAN; TERRENCE RYAN AND PATRICIA RYAN; THOMAS RYAN AND PAMELA A. RYAN; WILLIAM RYAN AND ELIZABETH M. KEY-RYAN; VIRGINIA RYERSON, AS ADMINISTRATRIX OF THE ESTATE OF GLENN RYERSON, AND VIRGINIA RYERSON INDIVIDUALLY; JOHN RYKALA AND LAURA RYKALA; VINCENT SABATASSO AND GERALDINE R. SABATASSO; MARK SABBAGH AND EILEEN SABBAGH; CHRISTOPHER SABELLA; RONALD P. SABOROWSKI AND LORI SABOROWSKI; RICHARD SACCOMAGNO AND CECILIA SACCOMAGNO; SEBASTION SACCOMAGNO; BRIAN SADDLER; CHRISTOPHER SADOWSKI; DAVID SAGER AND KIM A. SAGER; MYRALYNN SAGRA; VINCENT SAINATO AND ROSEANN SAINATO; DANIEL SAITTA AND LAURA D. SAITTA; JAMES SAITTA; ROBERT SAKACS AND TINA SAKACS; JASON SAKARIASEN; FRANK SALAMONE; MARIA SALAZAR AND PEDRO SALAZAR; EPIFANIO SALCEDO, JR. AND LENNY SALCEDO; JOHN SALEMO AND KAREN SALEMO; SARA SALERNO; KAYSAREE SALGADO, AS ADMINISTRATRIX OF THE ESTATE OF ERICK J. SALGADO, AND KAYSAREE SALGADO INDIVIDUALLY; FRANK SALMON AND ALICE SALMON; ROBERT SALMON; MICHAEL SALMONESE AND TRACEY SALMONESE; RICHARD SALONIA; JEFF SALTA; FRANK SALUMN; RICHARD SALVADOR; NANCY SALVIA; JAMES SALVIO; ERIC SAMUELS; GEORGE SAMUELS; DAVID SANABRIA AND ROSEANN SANABRIA; DANILO A SANCHEZ AND ISABEL SANCHEZ; EDILBERTO SANCHEZ; ELOY SANCHEZ; ERIC SANCHEZ AND PAMELA SANCHEZ; FERDINAND SANCHEZ; FERNANDO SANCHEZ AND MINDY BIRMAN; FRANCISCO SANCHEZ AND NADINE SANCHEZ; GENARO SANCHEZ AND BRISCIA SANCHEZ; JAVIER SANCHEZ AND MERCEDES ALCIVAR; MANUEL A. SANCHEZ AND MARGARET SANCHEZ; SILVIA SANCHEZ; WILSON SANCHEZ AND MARIA G. ZUMBA; RICHARD SANCHEZ, SR. AND MAUREEN SANCHEZ; LASHAWN SANDERS AND NICHOLAS D. SANDERS; JAMIE SANDOZ AND MYONG-HUI SANDOZ; ALFRED SANDURO AND TANYA SANDURO; CHRISTOPHER SANTANGELO AND JENNIFER SANTANGELO; JOAN SANTANGELO AND JOSEPH M. DESERIO; ANDREW SANTASINE AND MICHELLE SANTASINE; ALFRED SANTERSIRO; DARREN

SANTIAGO; ERICK SANTIAGO; ROBERT SANTIAGO AND RSEANN L. SANTIAGO; STEVEN SANTIAGO; ALEXANDER SANTORA AND MAUREEN SANTORA; SEBASTIAN SANTORO AND JOSEPHINE SANTORO; ERROL SANTOS AND CLAUDIA MAYER-SANTOS; MARIA SANTOS; ROSARIA SAPONIERI, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ALBERT SAPONIERI, SR., AND ROSARIA SAPONIERI INDIVIDUALLY; ROBERT SAPORITO AND ELIZABETH M. SAPORITO; GALO SARMIENTO; JAVIER SARMIENTO; MAYDI SARMIENTO; CIRO SARRUBBO AND TERESA SARRUBBO; DANIEL SARRUBBO AND MICHELE SARRUBBO; ROBERT D. SASSO AND KAREN SASSO; WAYNE SAULNIER; RICHARD SAUNDERS AND JAQUELINE SAUNDERS; ROBERT SAUNDERS; ZAVEN SAVA AND SHOGACAT SAVA; DIANA SAVAGE; MICHAEL SAVAGE; ROBERT SAVARESE AND GAIL SAVARESE; JASON SAVINO AND JEANETTE SAVINO; MICHAEL SAVINO AND BARBARA SAVINO; RICHARD SAVINO AND HEIDI SAVINO; CARA SAVITTIERE AND MIKI SAVITTIERE; HAROLD SAWYER; MICHAEL SAXE AND ANNA SAXE; ERIC SAXON; DAVID SAYLES; REGINA SBARRA, AS ADMINISTRATRIX OF THE ESTATE OF RAYMOND SBARRA, SR., AND REGINA SBARRA INDIVIDUALLY; FRANK SBLENDIDO AND JOANE SBLENDIDO; PATRICIA SCADUTO AND PHILIP SOTO; MAURICE SCALES AND MARILYN SCALES; DENISE SCALZA, AS ADMINISTRATRIX OF THE ESTATE OF STEPHEN SCALZA, AND DENISE SCALZA INDIVIDUALLY; JOSEPH SCARANO AND KRISTEN D. SCARANO; BONNIE J. SCHAAF; HENRY SCHAEFER; WILLIAM F. SCHARP AND LINDA SCHARP; THOMAS SCHATZLE AND DIANE SCHATZLE; LOUIS SCHERIFF; JAMES SCHIAVONE AND LISA SCHIAVONE; ALFRED SCHILLE AND JESSICA SCHILLE; MATTHEW SCHILLER; KENNETH SCHIOTIS AND DONNA SCHIOTIS; ROBERT SCHLEICHER AND LISA SCHLEICHER; HARRY SCHLEYER AND MARY SCHLEYER; JOHN J. SCHMAELING AND SUZANNE SCHMAELING; STEVEN SCHMALZRIED AND MARYANNE SCHMALZRIED; JOHN SCHMITT; LEONARD SCHMITT AND VIRGINIA SCHMITT; MICHAEL SCHNEIDER AND DOMENICA SCHNEIDER; MICHELE SCHOR, AS ADMINISTRATRIX OF THE ESTATE OF ROBERT SCHOR, AND MICHELE SCHOR INDIVIDUALLY; ADAM SCHREIBMAN AND VALERIE SCHREIBMAN; GEORGE SCHREINER AND TERESA SHREINER; CARL SCHROEDER; MICHAEL B. SCHUIERER AND JENNIFER LEE SCHUIERER; MICHAEL SCHULE AND CAROLYN B. SCHULE; ROBERT SCHULTZ; WAYNE SCHULTZ; ARTHUR SCHULZ AND CHERYL SCHULZ; WILLIAM SCHUTT AND SANDRA E. SCHUTT; LINDA E. SCHWAB; WILLIAM SCHWARZ AND SHARON SCHWARZ; ANN MARIE SCHWEIGERT AND PAUL DAVID SCHWEIGERT; JOSEPH SCHWING AND DARY T. SCHWING; FRANK SCIACCHITANO AND ANNE SCIACCHITANO; KIM SCIARRINO AND MAVERICK SCIARRING; MAVERICK SCIARRINO AND KIM C. SCIARRINO; ROSARIO SCIBILIA; CARMINE SCOPELLITI AND ANGELA SCOPELLITI; EDWARD SCOTT; NANETTE SCOTT, AS ADMINISTRATRIX OF THE ESTATE OF GLENN SCOTT, AND NANETTE SCOTT INDIVIDUALLY; JOHN SCOTT AND JEANNINE SCOTT; JULIA SCOTT; MARTIN SCOTT; ROBERT SCOTTI; FRANK M. SCOTTO AND MARY E. SCOTTO; RICHARD SCRIVANI AND MARIANNE SCRIVANI; WILLIAM SCUMACI AND DOREEN M. SCUMACI; ROBERT SCUPP; THOMAS SEABASTY; TROY SEALY; IAN SEARING AND LINDA SEARING; DAVID SEDA AND LISA SEDA; MARIA SEGALINE; JUAN SEGARRA AND MARGARITA SEGARRA; DAVID SEGIT; SHARON SELESKY, AS ADMINISTRATRIX OF THE ESTATE OF JOSEPH SELESKY, AND SHARON SELESKY INDIVIDUALLY; JUAN SEN; JOHN SENICA AND MELISSA SENICA; JOHN SENZAMICI AND ANTONINA SENZAMICI; RICHARD SERE; THEODORE SERGIO; WILLIAM SERPE AND BARBARA SERPE; MICHAEL SERRA AND SUSIE SERRA; ANGEL SERRANO; LUIS SERRANO AND KAREN SERRANO; JAMES G. SERVICE AND REBECCA SERVICE; JAMES SESTI AND KELLY SESTI; ANTHONY SEVERINO; JOHN SEWARD AND KAREN SEWARD; CHARLES SFERRAZZA; DAN SFIROUDIS AND KATHLEEN SFIROUDIS; ROBERT SHABAZZ; EDWARD SHAFFER; THOMAS SHAFFER AND KATHRYN SHAFFER; KEN SHANAHAN AND PATTIE SHANAHAN; MICHAEL SHANAHAN AND GEORGENE SHANAHAN; MARILYN SHANKLE AND LARRY L.

SHANKLE; DARYL SHANLEY AND GINA SHANLEY; ERIC SHANLEY AND NOELLE SHANLEY; DAVID SHAPIRO; RAWTIE SHARBO; CHRIS SHAUGHNESSY; ZACHARIAH SHAW AND SHARRON SHAW; MARCIANO SHAY; MORAIMA LORENZO, AS EXECUTRIX OF THE ESTATE OF GEORGE SHEA, AND MORAIMA LORENZO INDIVIDUALLY; THOMAS SHEA AND SANDRA SHEA; CHRISSANDRA SHEDRICK , AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES SHEDRICK, AND CHRISSANDRA SHEDRICK INDIVIDUALLY; MATTHEW SHEEHAN AND MELISSA SHEEHAN; ALBERT SHEIN AND BETSY SHEIN; PATRICK SHELBY AND MICHELLE SHELBY; EDMUND SHERIDAN AND JENNIFER SHERIDAN; GERALD SHERIDAN AND JENNIE L. SHERIDAN; STEPHEN SHERIDAN AND KATHLEEN SHERIDAN; JASON SHERMAN; CLIFFORD SHEVLIN; FRANCIS SHIELDS; JAMES SHILLITTO AND DINA SHILLITTO; PAUL SHIMBORSKE; PHILIP SHPILLER; LARISSA SHPRINTS AND EDWARD SHPRINTS; VIVIAN SHROPSHIRE AND ANTHONY SHROPSHIRE; THOMAS SIANO AND CATHERINE SIANO; CARLO SIBILLA; GEORGE SICHLER AND AUDRA SICHLER; DONATO SICILIANO AND BETH SICILIANO; ROBERT SIELAW AND MARIA CHIARAPPA; ANDRZEJ SIEMEK AND JANINA SIEMEK; WILLIAM SIFONTE; JOHN SIGNORILE AND MARIA SIGNORILE; THOMAS SIKINGER; WOJCIECH SIKORSKI AND ANNA KNURZYNSKA; GEORGE SIKORSKY AND LUZIA SIKORSKY; MATTHEW SILBERZWEIG; FRANK SILECCHIA; PETER SILLARO AND DEIRDRE SILLARO; ANTONIO SILVA AND LUPE C. SILVA; DARRYL SILVA; ENRIQUE SILVA AND ELIZABETH SILVA; GERALDO SILVA AND JACQUELINE SILVA; HECTOR SILVA AND BARBARA SILVA; THOMAS SILVA; LISA SILVERMAN AND LARRY RUSSO; LYNNE SILVER-MERIWETHER; DOMENICK SILVESTRI AND MARY SILVESTRI; VLADIMIR SIMEON; GREGORY SIMMONS; DAVID SIMON AND BETH SIMON; PETER SIMON AND MARIA SIMON; RAPHAEL SIMON AND LEONOR SIMON; EDWARD SIMONETTI AND ESTELLA SIMONETTI; GUY SIMONETTI AND LINDA SIMONETTI; ROBERT SIMPSON AND LISA MILLER-SIMPSON; EDDIE SIMS; JOHN A. SINAYI III; ZOILA SINCHI AND BASILIO AYALA; MYRON SINGER AND JEAN GUINEY; KHAMRAJ SINGH; KHEMRAJ SINGH; SANJAY SINGH; KIMBERLY SINGLETON; ANDREW SIROKA AND FLORENCE SIROKA; PETER SITRO AND LINDA SITRO; STEVEN SKIFIC AND MELISA SKIFIC; MICHAEL SKONBERG AND LAURA SKONBERG; MILTON SKOUFIS AND MARGARET SKOUFIS; EUGENIUSZ SKRZECZKOWSKI AND ALICJA SKRZECZKOWSKI; JERZY SLESICKI; KENNETH SLIZEWSKI AND KATHY KANE-SLIZEWSKI; JOHN SLOAN AND SUSAN SLOAN; PETER SLOAN AND DONNA SLOAN; EVAN SMELLEY; CHRIS SMITH AND MARILYN ARAUJO; EVERETT K. SMITH AND JUDITH SMITH; GARY SMITH AND MARYLOU SMITH; JAMES K. SMITH AND SUSIE SMITH; JAY SMITH AND SHERRY SMITH; JEFFREY J. SMITH; JEFFREY SMITH; JERMAINE SMITH; KAREN SMITH AND ANTHONY SMITH; KERRY SMITH; PATRICK SMITH; ROBERT D. SMITH AND LORI-LEE SMITH; RONNIE SMITH AND ANGALINA SMITH; THOMAS SMITH AND STEPHANIE SMITH; WILLIAM SMITH; WILLIAM SMITH AND CHRISTINE SMITH; WILLIAM SMITH AND NANCY M. SMITH; WILLIE SMITH; ABRAHAM SMITH JR; KAREN SMITH-MOORE; PATRICK SMYTH AND DEBRA SMYTH; THOMAS SMYTH AND MICHELE SMYTH; ROBERT SNEDECOR AND DONNA SNEDECOR; KEVIN SNOWDEN; ELIZABETH SOCCI; NANCY ACEVEDO, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GLORIA SOLER, AND NANCY ACEVEDO INDIVIDUALLY; ELSAYED SOLIMAN AND DORIS ELSAYED; DAWN SOLIS; IGNACIO C. SOLIS; CHRISTIAN SOLLECITO AND ELIZABETH SOLLECITO; ALFRED SOLOMON; CARMINE SOMMA AND CILIA SOMMA; THOMAS SOMMO, JR., AS ADMINISTRATOR OF THE ESTATE OF THOMAS SOMMO SR., AND THOMAS SOMMO, JR. INDIVIDUALLY; PAUL SORBER AND DAWN MARIE SORBER; JAMES SORENSON; DAWN SORRENTO; HUGO SOSA AND BLANCA SOSA; JAIME SOSA; GARY SOSO AND ROLANE J. SOSO; ANTONY SOTO; DAVID SOZIO AND MAUREEN SOZIO; MICHAEL SOZIO AND CAROL SOZIO; JOSEPH SPAGNOLA AND WENDY SPAGNOLA; STEVEN SPAK AND MARINA SPAK; CHRISTOPHER SPARACIA AND DAWN SPARACIA; ROBERT SPARANDERA AND

JOSEPHINE SPARANDERA; RUSSELL SPATAFORA AND CAROLYN SPATAFORA; WILLIAM SPAULDING; STEVEN SPAVONE AND DENISE SPAVONE; KENNETH SPECHT; CASWELL T SPENCE AND SANDRA SPENCE; DIANNE SPENCE; PAULA SPENCE; BRENDA SPENCER AND MARK DEWAR; ANTHONY SPENNICCHIA AND TARA SPENNICCHIA; ROBERT SPERA AND RITA SPERA; JIMMIE SPERRAZZA AND MARGARET - ANN SPERRAZZA; JAMES SPILLANE AND DEBORAH SPILLANE; JOHN SPILLANE; CAROLYN SPILLMAN; WILLIAM SPILMAN AND ERNESTINE SPILMAN; EDWARD SPINELLI AND DONNA J. SPINELLI; FREDERICK SPINELLI; MICHAEL SPINELLI AND DONNA SPINELLI; PETER SPOTO AND LISA SPOTO; DARREN SPRINGS; MATTHEW SPROUL AND MARA SPROUL; FRANK SQUICCIARINI AND MICHELLE SQUICCIARINI; JOHN SQUICCIARINI AND CHRISTINA SQUICCIARINI; MICHAEL STACEY AND STEPHANE STACEY; MICHAEL STAGLIANO AND MADELINE STAGLIANO; ADOLPH STAMPFEL AND JOANNE STAMPFEL; JEFF STANILAND AND JEAN STANILAND; STEVEN STANLEY AND ROSEMARIE STANLEY; RONALD STANULIS AND SUSAN STANULIS; GREGORY STAR AND ANNA STAR; JOE STARACE AND SYLVIA STARACE; JOHN STARACE AND JEAN STARACE; LESTER STAUBITZ AND VALERIE STAUBITZ; ROBERT STEDFELT AND NATALIE STEDFELT; STEVEN STEFANAKOS AND JENNIFER STEFANAKOS; JOHN STEFANOWSKI AND THERESA STEFANOWSKI; PATRICK STEFFEN; PATRICK STEFFENS AND EILEEN D. STEFFENS; RONALD STEIN; THEODORE STELLING AND ANGELA STELLING; RICHARD STENECK; THOMAS STEPHENS AND ROBIN STEPHENS; JOSEPH STERLING; KIRK STERLING; MAXIMINO STERLING; JACQUELINE STERN; JAKE STEVENS AND RUBY STEVENS; ALAN STEWARD; FLEDA STEWART; GARTH STEWART; MICHAEL STEWART AND TRACY STEWART; ROBERT STILES AND LAURA J. STILES; GRACE G. STIUSO AND WILLIAM STIUSO; RICHARD STOCK AND TONIANNE STOCK; MICHAEL STOFFO; GEORGE STOKES AND DIANE P. STOKES; HOWARD STONE AND MARLINA W. STONE; LEILA STONEWOOD; SCOTT P. STRAUSS AND PATRICIA STRAUSS; PATRICK STREFFACIO AND KATHY STREFFACIO; ROBERT STREIT; JOSEPH STRENG AND JENIFER STRENG; JOSEPH STRIFFLER AND KIM P. STRIFFLER; ROBERT STRINGER; FRANK STROLLO AND MARIE STROLLO; JOSEPH STRONG; ALEX STROUD; PETER STRUBBE; JYMAL STURDIVANT; JAMES STUREK, JR.; VALENTIN SUAREZ AND MARIVEL SUAREZ; FRANCES SUAREZ-MARKOWSKI AND ROBERT MARKOWSKI; NORMA SUCO; WILLIAM SUGGS AND ELIZABETH SUGGS; JOHN SUGRUE AND MARY SUGRUE; JAMES SULLIVAN AND LOUISE SULLIVAN; BARBARA A. SULLIVAN, AS EXECUTRIX OF THE ESTATE OF JOHN SULLIVAN, AND BARBARA A. SULLIVAN INDIVIDUALLY; JOHN SULLIVAN AND ROSA M. SULLIVAN; THOMAS SULLIVAN AND SUE SULLIVAN; JOSE SUMBA; RAYMOND SUMSKY AND SHEILA SUMSKY; ZU-NIAN SUN; JAMES SURRUSCO AND LORA A. SURRUSCO; DENNIS SUSLAK AND MARGARET SUSLAK; LONNIE SUSSMAN AND BARBARA SUSSMAN; DAVID SUTTON; FREDERICK SUTTON AND MARYANN PARKER SUTTON; JAMES SUTTON; FRANK SVOBODA AND JOSEPHINE SVOBODA; MICHAEL SWAIN AND LUCY SWAIN; MICHAEL SWANNICK AND DAWN SWANNICK; DENNIS J. SWANTON; DIANE SWEENEY AND DAVID SWEENEY; VINCENT SWEENEY AND GERALYN SWEENY; WAYNE SYLVESTER; MIROSLAW SZABAT AND TERESA SZABAT; EDWARD SZUBERLA; MAURICIO TABARES AND CLAUDIA LORENA DARANGO; LUIS TACURI ; MARK TAFFE AND DENISE BURGESS; SOPHIE TAGGART AND RICKY TAGGART; JOHN TAGLIARINO AND APRIL V. TAGLIARINO; JERMAINE TAI; VIRGILIO TAITE AND STEPHANIE TAITE; MICHAEL TAKVOR; SARA J. TALLAKSEN AND WAYNE TALLAKSEN; BILL TAM AND YEE WAH TAM; SIU-TAI TAM; PEDRO TAMAYO AND GABRIELLA TAMAYO; XING-ZU TANG; ALLAN TANNENBAUM AND DEBORA TANNENBAUM; VINCE TANTUCCIO; SALVATORE TAORMINA AND KAREN TAORMINA; CRISTHIAN TAPIA; ALPHA TARAWALLY; DANIEL TARPEY AND BARBARA TARPEY; GLENN TARQUINIO AND LORRAINE TARQUINO; MATTHEW H. TARTAGLIA AND ALISON C. TARTAGLIA; HUGH TATE AND THERESA A. TATE; LIZA TATE; STEPHEN TATUR AND HEATHER

TATUR; DAVID TAVERNIER AND VENUS TAVERNIER; ANNETTE TAYLOR; CRAIG TAYLOR AND RENEE TAYLOR; KEVIN TAYLOR AND TAMMY TAYLOR; PHILIP TAYLOR AND TARA TAYLOR; RICHARD TAYLOR AND ANGLEA TAYLOR; TRACY TAYLOR AND VIRGINIA TAYLOR; MARTIN TEDESCO AND IDA - MARIE TEDESCO; HENRIK TEELIMIAN AND NARINE TEELIMIAN; FRANCIS TEGANO AND KRISTINE TEGANO; MARK TEITLER AND JANINE TEITLER; JOSEPH TEMPESTA AND DRUPATIE TEMPESTA; ROCIO TENEMPAGAUY; EDWARD TENETY AND DENISE TENETY; DANIEL TENEYCK; MANUEL TENEZACA AND ELRIA BRAVO; JOSEPH TENNARIELLO AND JANIE TENNARIELLO; CESAREO TERAN; DAVID TERAN AND DEBORAH MARTINEZ; THOMAS TERGESEN; GEORGE TERRA AND CATHERINE TERRA; RICHARD J. TERWILLIGER AND JENNIFER TERWILLIGER; PHILIP TESORIERO; ROCCO S. TESTA AND CAROL TESTA; CONRAD THEISS AND DENISE THEISS; JOHN THELIAN; GARY THERIAULT; CALVIN THOMAS; CYNTHIA THOMAS; ERIC THOMAS; MARK THOMAS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE THOMAS, AND MARK THOMAS INDIVIDUALLY; GREGORY THOMAS; HAROLD J. THOMAS; MARVIN K. THOMAS AND RENEA THOMAS; STEVEN THOMAS; WILLIAM THOMAS AND DEBORAH THOMAS; ROBERT THOMEY; ADAM THOMPSON; DANIEL THOMPSON AND STACEY THOMPSON; LEWIS THOMPSON AND GRACE THOMPSON; MICHAEL THOMPSON AND DEBBIE THOMPSON; NIGEL THOMPSON; ROBERT THOMPSON AND JOAN THOMPSON; DENNIS THOMSON AND ANITA THOMSON; EDDIE TIBBATTS; JAMES TIERNEY; KEVIN TIERNEY AND LINDA TIERNEY; JOHN TIGHE AND JEAN CRAWLEY; JOYCE FINNO-TIGHE, AS ADMINISTRATRIX OF THE ESTATE OF STEPHEN TIGHE, AND JOYCE FINNO-TIGHE INDIVIDUALLY; EVA TIGSI; MARAT TIMASHEV AND GUZALYA TIMASHEVA; JULIAN TINDALL AND JACQUELINE TINDALL; DANIEL TIRELLI AND DAWN TIRELLI; STANLEY TIRELLI AND KATHIE TIRELLI; MANUEL TOALA AND CATHERINE RICCARDS; STEVEN TOCCI AND EIMEAR MARIE TOCCI; THAD TODD; NELSON TOLEDO AND MIRIAM CEDENO; WILLIAM TOLEDO AND PATRICIA TOLEDO; STEPHEN TOMASULO; JOHN TOMMARELLO AND KIM TOMMARELLO; CHAO JIANG, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHI SHEUNG TONG, AND CHAO JIANG INDIVIDUALLY; DANIEL TONNESSEN AND DONNA TONNESSEN; CARLOS TORAL AND ZOILA TORAL; JORMA TORCHIO AND JUSTINE TORCHIO; GIUSEPPE TORNABENE; JOSEPH TORO; FLOR TORREALBA; ANTHONY TORRES AND DIANE LYNN TORRESS; CHARLES TORRES AND DIGNA M. TORRES; ERICK TORRES AND ROSA TORRES; FELIX TORRES; FELIX TORRES AND ANNEM. TORRES; JASON TORRES; JORGE TORRES AND JANE F. TORRES; JOSE L. TORRES AND LUZ D. TORRES; LUIS A. TORRES AND GLORIA M. TORRES; PEDRO TORRES; RAMIRO TORRES AND LUISA SIMBANA; RICHARD TORRES; ROGELIO TORRES AND JUDITH TORRES; RUBEN TORRES; WILFREDO TORRES; WILLIAM TORRES; ROBERT TOSCANO AND MARTA Y. TOSCANO; EMANUEL TOTA AND SHARON TOTA; JOHN TOTARO; MICHAEL TOZZI AND LOUISE TOZZI; MARGARET TRACEY-DONATO AND PAUL DONATO; KEVIN TRACY; PETER TRACY AND KATHLEEN TRACY; STEPHEN TRACY AND YVONNE TRACY; RONALD TRAIN AND MERRY LYNN TRAIN; WILLIAM TRAMMELL; JACK TRAN; JAMES TREZZA; MICHAEL TRIANO AND MARY TRIANO; MARK TRINCONE; ANTHONY TRIOLA AND LORRAINE TRIOLA; FRANK TROCCHIA AND MARTHA TROCCHIA; ROSE ANZALONE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ANTHONY TROIANO, AND ROSE ANZALONE INDIVIDUALLY; CARL TROIANO AND CLAUDIA TROIANO; LONNIE TROTTA AND CATHERINE M. TROTTA; CONSUELO TRUJILLO; JOSEPH TRUMBETTI AND LINN M. TRUMBETTI; FELICIA TSANG; WING TSANG AND REBECCA TSANG; ERIC TUASON AND DONNA TUASON; FAN-CHUEN TUNG; ALBERT TURI AND LYNN TURI; GERARD TURIANO AND ANGELA TURIANO; MICHAEL TURINO AND LOUISE TURINO; MIRIAM TURNER, AS ADMINISTRATRIX OF THE ESTATE OF KEVIN TURNER, AND MIRIAM TURNER INDIVIDUALLY; ELLIOT BROWN, AS PERSONAL REPRESENTATIVE OF THE ESTATE

OF MARGARET TVELIA, AND ELLIOT BROWN INDIVIDUALLY; JOSEPH TWOMEY; ANDRZEJ TWORZYDLO; JOHN TYMECK AND THERESA TYMECK; JOHN TYMUS; MARK TYNAN AND IRENE TYNAN; ANDREW TYNIO AND ANNA TYNIO; DEBORAH UNDERWOOD-PASCAL AND DERICK PASCAL; WILLIAM UNGER; PATRICIA UPTON; STEVEN URCELAY AND SUSAN URCELAY; JOSE URENA AND CHISTIANA V. URENA; KEVIN URENA; ESPERANZA URQUIJO; RAYMOND VALDES; JIMENA SOLIS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILSON VALDEZ, AND JIMENA SOLIS INDIVIDUALLY; CARLOS A. VALENCIA AND GLORIA N. BONILLA; JOHN VALENTI; JOHN VALENTI AND CECELIA VALENTI; VITO VALENTI; AMADO VALENTIN AND LUISA VALENTIN; ANTONIO VALENTIN AND YOLANDA NEGRON; MICHAEL A. VALENTIN AND JOANNE VALENTIN; MIGUEL VALENTIN; REGINALD L. VALENTINE SR AND JULIA A. VALENTINE; ANGEL VALERA AND BRENDA VALERA; PAUL VALERGA; JOSEPH VALERIO AND PATTI VALERIO; STEVEN VALES; VINCENT VALES AND JENNY VALES; CHARLES VALLARO; ERNEST VALLEBUONA AND AMY VALLEBUONA; ANTHONY VALLONE AND DEBRA VALLONE; CARLOS VALVERDE; MARIA C. VALVERDE GARZON; VANESSA VAN BRUNT; SHANETTE VAN DYKE; MARGARET A. VANFECHTMANN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD VANFECHTMANN, AND MARGARET A. VANFECHTMANN INDIVIDUALLY; ARCHIE VANPUTTEN AND KAREN VAN PUTTEN; ROXANNE VANPUTTEN; PETER VANWYGERDEN; EDGAR VARGAS; HECTOR VARGAS; JACQUELINE VARGAS; MICHAEL VARGAS AND MARIANELA VARGAS; THOMAS VARIO; PHILIP VARLEY; JOSEPH VARRIELLO AND DENISE VARRIELLO; ISIDORE VASILE AND NANCY VASILE; ROBERT VASILUGH; EMERITO VASQUEZ AND CARMEN VASQUEZ; JESUS VASQUEZ AND EILEEN VASQUEZ; ROMMEL VASQUEZ AND ROSA A. VASQUEZ; MICHAEL VAUGHAN; CHRISTOPHER VAUGHN AND MINA VOUGHN; CARLOS VAZQUEZ; PEDRO VAZQUEZ; THOMAS VEALE AND SUSAN VEALE; JAMES VECCHIO AND JANE VECCHIO; SEAN VEERAPEN; GILBERT VEGA AND BRENDA VEGA; RICHARD VEGA; SEVERO VEGA AND LILA VEGA; STEPHEN VEGA AND LORI VEGA; JUAN VELEZ; LUIS VELEZ AND STACIE VELEZ; MILDRED VELEZ; NELSON VELEZ; TANYA VENERO AND LUIS CORREA; PAUL VENTRE AND LORIANN VENTRE; ALEJANDRO VERA; ANGEL VERA AND MARGARET VERA; REINALDO VERA; THOMAS VERNI; PATRICK VERSAGE AND CAROLYN VERSAGE; ANTHONY VESPA; MICHAEL VESPIER AND JAYNE VESPIER; PIERRE VICTOR AND CHRISTINE VICTOR; MARTHA VIDAL; JOHN VIGLIOTTI AND LAURA VIGLIOTTI; MARK VIKOS AND PRUDENCE VIKOS; GRACE VILLA, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EFRAIN VILLA, AND GRACE VILLA INDIVIDUALLY; PATRICIA VILLA; ANTONIO VILLACRES; JULIO VILLAFUERTE; WALTER VILLAFUERTE; RICHARD VILLALBA AND LYNNE VILLALBA; EDGAR VILLANUEVA AND SONIA VILLANUEVA; JOHN VILLANUEVA; DAVID VILLARREAL; AGUSTIN VILLEGAS AND ROSEMARIE ROMAN; PATRICIA VILOMAR; BROOKS VINCENT; STACEY VINCENT, AS ADMINISTRATRIX OF THE ESTATE OF LABERTO VINCENT, AND STACEY VINCENT INDIVIDUALLY; PETER E. VINCENT; BRENDA VINCENT-SPRINGER AND CURTIS D. SPRINGER; ENRICO VIOLA AND DEBRA VIOLA; VINCENT VIOLA; VINCENT VIRBUKAS; MANUEL VISCAINO AND LUISA TAVERAS; ALFRED VITALE AND GRACE VITALE; DAVID VITALLI; LUIS VIVAR; FRANK VIVOLA AND DONNAMARIE VIVOLA; PABLO VIZNAY; JEFFREY VLACK; WENDY VOGL-BLOOME AND MARK BLOOME; FRANK VOGRIC; ALPRENTICE VONSLATTEN; JASON VOSS AND CHARISSA VOSS; JOHN VOTTA AND LINDA VOTTA; LAWRENCE VOWINKEL AND JENNIFER VOWINKEL; ZBIGNIEW WADOLOWSKI AND IWONA WADOLOWSKI; DAVID WAKEEN AND VICTORIA WAKEEN; ZOFIA WALAS; KRZYSZTOF WALEK AND AGATA WALEK; KENNETH WALES AND EMILIA WALES; AMOS WALKER; ARTHUR WALKER AND NANCY WALKER ; DANIEL WALKER; DAVID WALKER AND HOLLY WALKER; GAUNTLETT WALKER AND ZELMA WALKER; GLORIA WALKER; MELANIE WALKER; ROBERT WALKER; VALERIE WALKER; LENISE WALKER-WILSON; EDWARD W. WALLACE AND MARGARET ENG-WALLACE; WILLIAM WALLACE

AND MICHELLE WALLACE; KEVIN WALLINE AND ROSE WALLINE; MARIA WALLINGTON AND KENNETH WALLINGTON; CHRIS WALSH AND AMY WALSH; DANIEL WALSH AND DIANE C. WALSH; DANIEL WALSH AND MICHELE M. WALSH; GERARD WALSH AND HOPE CHRISTINE WALSH; JAMES WALSH; KEVIN WALSH; ROB WALSH AND JENNIFER J. CAMERON; JAMIE WALTERS; ROBERT WALTON AND ANN MARIE WALTON; BONNIE WAN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JIMMY AH-YUEN WAN, AND BONNIE WAN INDIVIDUALLY; KONG HANG WANG AND CAI YING ZHENG; CHRISTOPHER WANKER; MICHAEL WARD; MICHAEL WARNOCK; JOHN WARREN AND SEANITA WARREN; REGINALD WARREN; ROBERT WARREN; JAMES WARSHEFSKIE; MICHAEL WASER AND DEBRAH WASER; GLENN WASHINGTON AND JEANETTE WASHINGTON; JEAN WASHINGTON; MACK WASHINGTON; MICHAEL WASHINGTON AND EARLENE WASHINGTON; WILLIAM WASHINGTON; THOMAS WASHINGTON, JR. AND DAPHNE C. WASHINGTON; PATRICK WASKI AND JOANN WASKI; JUDY RYAN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES WASSIL, AND JUDY RYAN INDIVIDUALLY; DAWNETTE WATERMAN; MARCUS WATKINS; DERRICK WATSON; LAVERN WATSON AND COREY WATSON; STEPHEN WAVREK AND EVELYN WAVREK; CECIL WEATHERLY; KIM WEAVER; DONNA WEBB; FRANCIS W. WEBB AND KAREN WEBB; JEFFREY WEBB AND DOREEN WEBB; VICTORIA WEBER; JONELL WEBSTER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HERBERT WEBSTER, AND JONELL WEBSTER INDIVIDUALLY; MICHAEL WEBSTER; RONALD WEEKS AND MICHELE WEEKS; MICHAEL WEGUELIN; ARTHUR WEIMER; EILEEN WEINTRAUB, AS EXECUTRIX OF THE ESTATE OF RONALD WEINTRAUB, AND EILEEN WEINTRAUB INDIVIDUALLY; JOHN WEIR AND EILEEN WEIR; RUTH WEISS; PATRICK WELCH AND CATHARYNE WELCH; RICHARD WELLIVER AND THERESA A. WELLIVER; DAVID WELLS AND CHYRELL WELLS; GREGORY WELLS AND CHERLY WELLS; WESLEY WELLS; ANDREW WENDER AND DIANE WENDER; CHRISTOPHER WENDT AND KENDRA L. WENDT; JOHN WENSDOFER; MARK WESSELDINE; KEVIN WESSOLOCK AND LOUANN WESSLOCK; EUGENE WEST AND MARGARET WEST; PETER WESTCOTT; ROBERT WETZEL AND GAIL WETZEL; JOHN WHARTON AND JENNIFER WHARTON; PATRICK WHELAN AND KATHLEEN WHELAN; GARY WHITAKER AND YVONNE S. WHITAKER; DAVID WHITE AND LISA WHITE; GEORGE WHITE AND JOANN WHITE; RAYMOND WHITE AND WANDA WHITE; ROBERT A. WHITE; ROBERT WHITE AND CHARLENE WHITE; JOHN WHITEHEAD; EDWARD WHITEMAN AND CHRISTINE WHITEMAN; ROBERT WHITEMAN AND TAMILYNN WHITEMAN; LORREN WHITFIELD; LYNNE WHITTLE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANK WHITTLE, AND LYNNE WHITTLE INDIVIDUALLY; JOHN WHYTE AND PATRICIA WHYTE; MADELINE WIEBICKE, AS EXECUTRIX OF THE ESTATE OF RANDY J. WIEBICKE, AND MADELINE WIEBICKE INDIVIDUALLY; HENRYK WIECHNO; MARK WIGGINS; RONDA WIGGINS; TERRY WIKMAN AND DONNA WIKMAN; WIESLAW WILCZEWSKI AND ZOFIA WILCZEWSKI; SANDRA WILKES; ADAM WILLIAMS AND RENEE WILLIAMS; CORNELL WILLIAMS; DIANE WILLIAMS AND NORMAN WILLIAMS; EARL WILLIAMS AND GWENDOLYN WILLIAMS; HELEN WILLIAMS; KENNETH G. WILLIAMS AND THECLA WILLIAMS; LEROY WILLIAMS; YOLANDA WILLIAMS, AS ADMINISTRATRIX OF THE ESTATE OF LLOYD WILLIAMS, AND YOLANDA WILLIAMS INDIVIDUALLY; SONDRA FURLOW, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MICHAEL WILLIAMS, AND SONDRA FURLOW INDIVIDUALLY; RENZI WILLIAMS; RUDOLPH WILLIAMS AND GLENDA WILLIAMS; SHARON WILLIAMS; WANDA WILLIAMS; MAUREEN WILLIAMSON, AS ADMINISTRATRIX OF THE ESTATE OF ROBERT WILLIAMSON, AND MAUREEN WILLIAMSON INDIVIDUALLY; CHARLES WILSON AND JUDY WILSON; DAVON WILSON; STEPHEN WILSON; WILBERT WILSON AND CHARLOTTE WILSON; ERIC WILSUSEN AND KRISTINE WILSOSEN; JOSEPH WIMMER; RAYMOND WINBERRY AND TANIA M. WINBERRY; JAMES WINCKOWSKI; PAUL WINKELMEYER AND EILEEN WINKELMEYER; ALICE WINKLER AND KENNETH

WINKLER; KENNETH WINKLER AND ALICE WINKLER; DAVID WINT AND ELAINE WINT; PAULA WINTERS AND KEVIN WINTERS; RICHARD WINWOOD AND JEANINE WINWOOD; DEREK WITT; JOSEPH WITTLEDER AND MICHELE J. WITTLEDER; MICHAEL WOHN AND JANE WOHN; STANLEY WOJCIK AND DION WOJCIK; PAUL WOLF AND JOANNE L. WOLF; JUDITH M. WOLFF AND DIRK WOLFF; ALLAN WONG; CARLTON WONG AND SANDRA WONG; KAI WONG; SHARON WOO; TANYA WOOD; DANIEL J. WOODASON; ANDRE WOODS AND ANNA WOODS; CLEVELAND WOODS; DAVID WOODS; EDWARD WOODS AND JENNIFER WOODS; JAMES WOODS AND CONSTANCE WOODS; PETER WOODS AND SARA WOODS; SUSAN WOODS; WALTER WORONTZOFF AND SUZANNE WORONTZOFF; DANIEL WOZNIAK AND DOMENCIA WOZNIAK; DOUGLAS WRAY; CARLTON WRIGHT; DEREK WRIGHT; JOYCE WRIGHT; NAOMI WRIGHT; OLIVER WRIGHT AND JENNETTE WRIGHT; RICHARD A. WRIGHT; ROGER WRIGHT AND ANNETTE WRIGHT; ERIC WUSS AND STACI A. WUSS; MICHAEL WYER; MICHAEL WYNNE AND CATHERINE WYNNE; EILEEN YALE, AS EXECUTRIX OF THE ESTATE OF STEPHEN YALE, AND EILEEN YALE INDIVIDUALLY; RICHARD YARUSSO AND DAINA YARUSSO; CHEN YE; QING YE; XIONG QIU YE AND BAO QING YE; SEVAN YEKHPAIRIAN; WAI WAN YEUNG AND HUNG-PANG YEUNG; ROBERT YODICE AND NOELLE YODICE; BRIAN YONKER; GLENN YOST AND SABRINA YOST; JAMIE YOUNG; KEVIN YOUNG AND KAREN YOUNG; NATALIE YOUNG, AS ADMINISTRATRIX OF THE ESTATE OF ROBERT YOUNG, AND NATALIE YOUNG INDIVIDUALLY; RON YOUNG AND SHARON YOUNG; WILLIAM YOUNG AND MICHELLE YOUNG; DEREK YUENGLING; ROBERT M. YULI, JR., AS EXECUTOR OF THE ESTATE OF ROBERT YULI, AND ROBERT M. YULI, JR. INDIVIDUALLY; LUIS YUMBLA AND ROSA CABRERA; MARYELLEN YUREK, AS EXECUTRIX OF THE ESTATE OF STEPHEN YUREK, AND MARYELLEN YUREK INDIVIDUALLY; ROBERT ZAHN; THOMAS ZAHRALBAN; JAROSLAW ZAJAC; FRANK ZAMBRANO AND KAREN ZAMBRANO; CRAIG ZAPART AND MARIE S. ZAPART; ALEJANDRO ZAPATA; SANTOS M. ZAPIL; JOHN ZARRELLA AND DEBRA ZARRELLA; KEITH ZAVILOWITZ AND MARY ZAVILOWITZ; LOUIS ZECCA AND MARIA ZECCA; LAWRENCE ZENTENO AND NANCY C. CRIOLLO; DAVID ZEPHRINE AND JOSEPHINE ZEPHRINE; LI QING ZHANG; LI ZHU ZHANG; JIAN ZHAO; TIAN CAI ZHENG AND NEN JIAO HUANG; SAI Z. WANG, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WEI-FENG ZHENG, AND SAI Z. WANG INDIVIDUALLY; ZHU-YOU ZHENG; FANG XIANG ZHU; THOMAS G. ZIELINSKI; BERNADETTE CORRAO, AS ADMINISTRATRIX OF THE ESTATE OF JOSEPH ZIRKULI, AND BERNADETTE CORRAO INDIVIDUALLY; MARTIN ZOLLNER AND IMIE ZOLLNER; MICHAEL ZOTTO AND PATRICIA ZOTTO; MALGORZATA KUCA, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANCISZEK ZUGAJ, AND MALGORZATA KUCA INDIVIDUALLY; WILLIAM R. ZUK; CHARLES ZULLA AND HOPE C. ZULLA; RAFAEL ZUMBA; ELEANOR ZURITA; ALEXANDRA BURNETT, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JUAN ZURITA, AND ALEXANDRA BURNETT INDIVIDUALLY; WASHINGTON ZURITA; AND SARAH ZVULON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF AHARON ZVULON, AND SARAH ZVULON INDIVIDUALLY

PLAINTIFFS,

- AGAINST -

**KINGDOM OF SAUDI ARABIA; SAUDI HIGH COMMISSION FOR RELIEF OF BOSNIA & HERZEGOVINA**

DEFENDANTS.

X

**Plaintiffs' Addresses:**

| Plaintiff | City | State |
|---|---|---|
| Richard Abbate | Cooperstown | NY |
| Brian Abbondandelo | Roslyn Heights | NY |
| Gregory Abbott | Brentwood | NY |
| Aly Abdelrehim and Hala Morsy | Brooklyn | NY |
| Kalima Abdul-Quddus | Westbury | NY |
| Charles Aber | Jeffersonville | NY |
| Anu Abraham and Sophia Abraham | Ridgewood | NY |
| Christopher Abramowski and Pawnett Abramowski | Syosset | NY |
| Augustine Accardi and Carol Roger | Keyport | NJ |
| Henry J. Accarino | Brooklyn | NY |
| Andres Acevedo and Brenda Acevedo | Staten Island | NY |
| Myriam Acevedo | West Babylon | NY |
| Suzanne Achorn, as Administratrix of the estate of Richard Achorn, and Suzanne Achorn individually | Brooklyn | NY |
| Alison Acker, as Personal Representative of the estate of Gary Acker, and Alison Acker individually | Columbus | NJ |
| Erich Ackermann and Lisa Ackerman | Roslyn Heights | NY |
| Byron Acosta | North Bergen | NJ |
| Cliff Acosta and Sandra Reyes | Bronx | NY |
| Giuseppe Acquista | New Hyde Park | NY |
| Vincenzo Acquista and Angela Acquista | Flushing | NY |
| David Acres and Florence Acres | Staten Island | NY |
| Robert Adams | Sparrowbush | NY |
| Stephen Addeo and Carol Addeo | Wantagh | NY |
| Nick Addonisio and Lisa Addonisio | Brooklyn | NY |
| Elizabeth Addorisio and Joseph Addorisio | Ridgefield | CT |
| Steven Adelhelm and Christine Adelhelm | Bayville | NJ |
| Larry Adler and Darya Adler | Bayside | NY |
| Luis Adriano | Brooklyn | NY |
| George J. Affatato and Lois E. Affatato | North Port | FL |
| Salvatore Aglialoro and AnnMarie Aglialoro | Lake Ronkonkoma | NY |
| Anthony Agugliaro and Patricia Agugliaro | Bethpage | NY |
| Richard Agugliaro and Loretta A. Agugliaro | Franklin Square | NY |
| Yvette Aguiar | Riverhead | NY |
| Wilmer Aguinaga and Marleny Aguinaga | Union City | NJ |
| George Aguirre | Greenlawn | NY |
| Robert Aguirre and Patricia Aguirre | Plainview | NY |
| John Ahearn and Barbara Ahearn | Yorktown | NY |
| Kevin P. Ahearn and Theresa Ahearn | Lake Carmel | NY |
| Brian Ahern | Nanuet | NY |
| Nasar Ahmed and Begum Inyat | Glen Oaks | NY |
| Edmund Ailara and Kristina M. Ailara | Sparta | NJ |
| Michael Alagna | Morrisville | NC |
| Peter Alaimo | Brooklyn | NY |
| Jose Alba | Ridgefield Park | NJ |
| Richard Albanese | Staten Island | NY |
| John Albarano | Rockville Centre | NY |

| | | |
|---|---|---|
| Darry Albright | Long Beach | NY |
| Jos Albers, as Personal Representative of the estate of Theodorus E. Albers, and Jos Albers individually | New York | NY |
| Christopher Albin and Eileen Albin | Bronx | NY |
| Job Aldave and Alexandra Aldave | Slate Hill | NY |
| Angel Alejandro | North Plainfield | NJ |
| Steven Alejandro and Luz Vinasco | Patterson | NY |
| John Alessi and Sunshine Alessi | Lakecatrine | NY |
| Sylvester Alexander and Deborah Alexander | Brooklyn | NY |
| Victor Alexander | Maspeth | NY |
| Richard Alfano and Jane Alfano | Bayville | NY |
| Cruz Algarin and Cara Algarin | Phoenix | AZ |
| Enrique Ali | Stroudsburg | PA |
| Darren Alicea | Staten Island | NY |
| Scott M. Aline | Ronkonkoma | NY |
| Angela Allegretti | Staten Island | NY |
| Clifford Allen and Josephine Allen | Staten Island | NY |
| Janet Slate, as Executrix of the estate of George Allen, and Janet Slate individually | Highlands Ranch | CO |
| Terrence Allen | Westbury | NY |
| Michael Alleva | Staten Island | NY |
| Azriel Alleyne | Kingston | NY |
| Michelle Alleyne | Bronx | NY |
| Asmat Allie and Noemi Allie | Middletown | NY |
| Brigitte Almanzar | Jersey City | NJ |
| Aldwin Almodovar | Casselberry | FL |
| Orlando Almodovar and Annette Ortiz | Dover | DE |
| Elaine Alston, as Administratrix of the estate of Letha Alston, and Elaine Alston individually | New York | NY |
| Ana Maria Alvarado | Woodhaven | NY |
| Jonny Alvarado and Brenda Lazo | Union City | NJ |
| Gloria Alvarez and Henry Sandoya | Corona | NY |
| Jimmy Alvarez | Jersey City | NJ |
| Antonio Alves and Maria E. Alves | Bronx | NY |
| Gerard Amato and Christina Amato | Lake Grove | NY |
| Alcides Amaya | Staten Island | NY |
| Michael Ambrosecchia | Glendale | NY |
| Dennis Amodio | Port Washington | NY |
| Alexandros Anastassatos | Astoria | NY |
| Allen Andersen and Sue Ann Andersen | Hicksville | NY |
| Richard Andersen and Rosellen Andersen | Bohemia | NY |
| Anthony Anderson and Orethal Anderson | Elmont | NY |
| Douglas Anderson | New York | NY |
| Benjamin Anderson, as Personal Representative of the estate of Jack R. Anderson, and Benjamin Anderson individually | Portage | IN |
| Mortimer Anderson and Camile Anderson | Jamaica | NY |
| Tyrelle C. Anderson | Charolette | NC |
| Jamel Moser, as Personal Representative of the estate of Veronica Anderson, and Jamel Moser individually | New York | NY |
| Norkiss Andino and Roger Andino | Newburgh | NY |
| Georgia Andre | Jersey City | NJ |
| Robert Andrews and Jacqueline Andrews | West New York | NJ |

| | | |
|---|---|---|
| Timothy Andrews | Brooklyn | NY |
| Joseph Androwski and Eileen Androwski | Las Vegas | NV |
| Mark Andrus | Douglaston | NY |
| Jack Annibale and Rosa Annibale | Whitestone | NY |
| Mike Annunziate | Valley Stream | NY |
| Peter Antao and Sue Antao | Stratford | CT |
| Richard Antonacci | Brooklyn | NY |
| Robert Antonelli and Elaine M. Antonelli | Bellerose Village | NY |
| Jeffrey Antonsen | Apex | NC |
| Joseph Anzueta | Woodside | NY |
| Maria Apas, as Personal Representative of the estate of Andy M. Apas, and Maria Apas individually | Staten Island | NY |
| Jose Aponte and noemi dejesus-aponte | Tomkins Cove | NY |
| Virgilio Aponte and Ada Aponte | Bronx | NY |
| Jose Aquino and Evelyn Aquino | Monroe | NJ |
| Magda Arango and Manuel Rojas | Whitestone | NY |
| Peter Arato | Plainview | NY |
| James Arca and Teresa Arca | Staten Island | NY |
| John Arcara | Ridgewood | NY |
| Ronald Archer and Erma B. Archer | Dacula | Ga |
| India Archie | New York | NY |
| Lorenzo Arellano and Tricia Arellano | Jackson Heights | NY |
| Beatriz Arenas | Jackson Heights | NY |
| Eddie Arenas | Bronx | NY |
| Antonio Arias | New York | NY |
| Arturo Arias and Marilyn Quintana | Elmhurst | NY |
| Paul Arias and Lisa-Ann Arias | Hazlet | NJ |
| Michael Arini and Maureen Arini | Yorktown Heights | NY |
| Enid Aristizabal | South Ozone Park | NY |
| Thomas J. Arlotta, Jr. | Floral Park | NY |
| Daniel Armagno and Margaret Armagno | Dingmans Ferry | PA |
| Sarah Armenia, as Executrix of the estate of Joseph Armenia, and Sarah Armenia individually | Staten Island | NY |
| Claude Armstrong and Laura Armstrong | Middletown | NY |
| Eric Arnold and Jonnisue Arnold | Wantagh | NY |
| Hector Arocena and Lorraine Arocena | Thiells | NY |
| Daniel Arrigo and Bridget Arrigo | Wantagh | NY |
| Rito Arroyo and Isabel Arroyo | Yonkers | NY |
| Wilson Arroyo and Rebecca Arroyo | Jersey City | NJ |
| Kenrick Arthur and Valerie Arthur | Walden | NY |
| David Arvelo | Staten Island | NY |
| Lisa Asaro | Farmingdale | NY |
| Stephen Asaro | Point Pleasant Beach | NJ |
| Michael Ashton and Donna M. Ashton | Manahawkin | NJ |
| Michael G. Aspras | Brooklyn | NY |
| Freddy Astudillo and Mariana Astudillo | East Elmhurst | NY |
| Wilmer Astudillo and Maria I. Avila | Union City | NJ |
| Virginia Atkinson | Adrian | MI |
| Luis Atristain | Jackson Heights | NY |

| | | |
|---|---|---|
| Victor Aucaquizhpi | Bronx | NY |
| Joseph Audino | Mount Arlington | NJ |
| Martin Auer and Ann Auer | East Quogue | NY |
| Jules Auguste and Marle Auguste | Brooklyn | NY |
| Jean Augustin and Marie M. Augustin | Elmont | NY |
| Clyde L. Augustine and Portia Augustine | Brooklyn | NY |
| Fitzroy Augustus | Jamaica | NY |
| William Ausby | Bronx | NY |
| Alexander J. Avelino | Summit | NJ |
| Patricia Avelino | Summit | NJ |
| Hernando Avenia and Nidia Avenia | Woodside | NY |
| Angel Avila | Sunnyside | NY |
| Gabriela Perez, as Personal Representative of the estate of Edgar Avila, and Gabriela Perez individually | Corona | NY |
| Sixto Aviles and Matielde Aviles | Jackson Heights | NY |
| Joseph Azzaretto and Jeanette Azzaretto | Seaford | NY |
| Cathleen Azzinari-Casella and Thomas J. Casella | Staten Island | NY |
| Thomas Babinski and Catherine Babinski | Melville | NY |
| Edward Baca | New York | NY |
| Christopher Bacchi and Jose Bacchi | Centereach | NY |
| Andrzej Baczkowski and Zofia Baczkowski | Brooklyn | NY |
| John Badillo | Hawthorne | NY |
| Ricardo Baez and Kathleen Healy-Baez | Boca Roton | FL |
| Mariusz Baginski and Agnieszka Baginski | South Amboy | NJ |
| Jason Bahrt | Bronx | NY |
| Jetta Bailey | Charlotte | NC |
| Troy Bailey and Esther Bailey | Parsippany | NJ |
| Rajeev Bais | Long Island City | NY |
| Aleksander Bajguz and Maria Bajguz | Brooklyn | NY |
| Candiace Baker | West Palm Beach | FL |
| Mynor Balcarcel and Melissa Balcarcel | West Hempstead | NY |
| Thomas Baldwin and Bridget Baldwin | Patchogue | NY |
| Raymond Ballerino and Barbara Ballerino | Centennial | CO |
| Vanessa Ballesteros | Sunnyside | NY |
| Louis Balsamo and Vivian Balsamo | oceanside | NY |
| Erik Baltz | College Point | NY |
| Benjamin Bamonte | Maspeth | NY |
| Darrell Bankhead | Brooklyn | NY |
| Michael Baptiste and Patricia Baptiste | Union | NJ |
| Carlos Barales | Brooklyn | NY |
| Michael Baratta and Annabel Baratta | Jackson | NJ |
| Michael L. Barbato and Anita Barbato | Middle Village | NY |
| Paul Barbato | Brooklyn | NY |
| Robert Barbera and Genieva Barbera | Warwick | NY |
| Brian Barcheski and Deborah A. Story | Baldwin | NY |
| William Bard and Shain Bard | Westbury | NY |
| Denis Barden | Florida | NY |
| Richard Barger | Staten Island | NY |

| | | |
|---|---|---|
| Michael Barnable and Lauren Barnable | Warwick | NY |
| John Barone | Columbus | NJ |
| Stephen Barounis and Judy Barounis | Saint James | NY |
| Andrew G. Barr and Stacey Barr | Port Richey | FL |
| Jennifer Barratt | Bronx | NY |
| Arturo Barrero and Susana Barrero | Brentwood | NY |
| Carlon Barrett | Hollis | NY |
| David Barrett | Teaneck | NJ |
| Michael Barrett and Dolores E. Barrett | Bronx | NY |
| Wilfred Barriere and Barbara Barriere | Flushing | NY |
| Julio Barros | South Richmond Hill | NY |
| Hector Barroso | Union City | NJ |
| Kevin Barry and Lorraine Barry | Freeport | NY |
| Richard C. Barry and Madeline Barry | Goshen | NY |
| Thomas Bartkowski and Dawn Bartkowski | Staten Island | NY |
| Suzanne Bartlett, as Administratrix of the estate of Keith Bartlett, and Suzanne Bartlett individually | Thornwood | NY |
| Donald Barto and Marla Barto | Deltona | FL |
| Angelo Bartolotta and Jamie Marie Bartolotta | Whitestone | NY |
| Sebastian Bartolotta | Bronx | NY |
| Oren Barzilay | West Hempstead | NY |
| Sebastiano Basile and Nancy A. Basile | Lodi | NJ |
| Ramiro Bastidas and Zoila Asmal | Elmhurst | NY |
| Joseph Battista | Staten Island | NY |
| Joseph Baudille | Staten Island | NY |
| Gary Bauer and Karen Bauer | Berkely Heights | NJ |
| Ronald Bauman | Harriman | NY |
| Hanfort Bautista and Jessica Bautista | Apollo Beach | FL |
| Keith Bavolar | Cobleskill | NY |
| Scott Bavolar | Closter | NJ |
| Howard Bayne | Mahopac | NY |
| Hector Bazan and Rosi- Elena Dominguez Reyes | New York | NY |
| Michael Bazerman and Meredith Bazerman | Staten Island | NY |
| Carlos Beauchamp | Glendale | NY |
| Michael Beberashvili | Forest Hills | NY |
| Staci Becerra | Elkton | FL |
| James Beck and Christine Beck | Huntington | NY |
| Scott Bedell | East Meadow | NY |
| Tinel Bedford | East Meadow | NY |
| Jeffrey Bednar and Beth Bednar | Commack | NY |
| Johnny Belfort | Brooklyn | NY |
| Theadore Belgrave | Brooklyn | NY |
| Ruby Belgrove | Brooklyn | NY |
| Arnold Belkin | Brooklyn | NY |
| Jerome Bell | Columbia | SC |
| John Bell and Erika J. Bell | Port Jervis | NY |
| Thomas Bell and Sarah Bell | Kenilworth | NJ |
| William Bellamy | New York | NY |

| | | |
|---|---|---|
| Dimitrios Bellos | Brooklyn | NY |
| Xavier Beltran and Monica Beltran | College Point | NY |
| Jesus Benavides and Marie Benavides | Sayville | NY |
| Thomas L. Bencivenga and Rose Marie Bencivenga | Staten Island | NY |
| John Bender and Margaret Bender | Linden | NJ |
| Thomas Bender and Christine Bender | Stony Point | NY |
| Scott Bendul and Chistine Bendul | Northvale | NJ |
| Joseph P. Benestante and Jean Benestante | Bergenfield | NJ |
| Andrew Benfante | New York | NY |
| Anthony Benfante, as Administrator of the estate of Vincent Benfante, and Anthony Benfante individually | Staten Island | NY |
| Scott Benish and Francine Benish | East Northport | NY |
| Debra Benjamin | Jamaica | NY |
| Lloyd G. Bentley and Bridgette Bentley | Brooklyn | NY |
| Allen Berge and Donna Berge | Brick | NJ |
| Wendy Berger | Riverhead | NY |
| Vincent Berlingerio and Jane Taromina | Brooklyn | NY |
| Luis Bermeo | Corona | NY |
| Margie Bermudez | Newark | NJ |
| Charles Bernardi and Ellen M. Bernardi | Staten Island | NY |
| Mark Bernheimer | Miami | FL |
| Carmen Berrios | New York | NY |
| Luciano Berrios and Migdalia Berrios | Hallandale Beach | FL |
| Robert Berrios and Alexsandra Berrios | Rego Park | NY |
| Ruben Berrios | Bronx | NY |
| Barry Bertolet and Kristine Betolet | Oley | PA |
| Joseph Bertolino and Sandra Bertolino | Stony Point | NY |
| Lisa Bertone-Marvin and Lance Marvin | Westfield | NJ |
| Frank Beshears and Gayle Beshears | Brick | NJ |
| Paul Bessler and Patricia Bessler | Sugarloaf | NY |
| Yvette Best and Wayne Best | Brooklyn | NY |
| Michael Bestany and Tricia Bestany | Hicksville | NY |
| Hector Betancourt | Woodside | NY |
| Ana T. Betancur and Silvio Betancur | East Elmhurst | NY |
| Madiria Bethel, as Personal Representative of the estate of Denise Bethel, and Madiria Bethel individually | Brooklyn | NY |
| Lois Betts | Berlin | NJ |
| Christopher Betz and Laura Betz | Long Beach | NY |
| John Bevando | Staten Island | NY |
| Idris Bey | Brooklyn | NY |
| Java Bhuya | Freeport | NY |
| Deborah Biancaniello | Rockaway Park | NY |
| John Bianco | Staten Island | NY |
| Thomas Bianco | Staten Island | NY |
| Russell Biancone and Angela Biancone | Mooresville | NC |
| Johanna Bibbins, as Personal Representative of the estate of Darryl Bibbins, and Johanna Bibbins individually | Staten Island | NY |
| Raymond Bieselin and Donna Bieselin | Wantagh | NY |
| Donald Bigi and Donna J. Bigi | New Windsor | NY |
| Richard Biglin and Yanela Biglin | Catskill | NY |

| | | |
|---|---|---|
| Edward Bilardi | Rosedale | NY |
| Joseph C. Bilella and Janine Bilella | Staten Island | NY |
| Joseph F. Bilella and Roseann Bilella | Waretown | NJ |
| Ronnie Bilella and Annamarie Bilella | Belford | NJ |
| Martin Biliski and Catherine Biliski | Brooklyn | NY |
| James K. Bingham, Jr. and Rose E. Bingham | Myrtle Beach | SC |
| Michael Biondo and Karen Biondo | Staten Island | NY |
| Anthony Biondolilo and Bonnie L. Biondolilo | Staten Island | NY |
| Mary Elizabeth Bishop | Ozone Park | NY |
| Kampta Bishun and Hassena Bishun | Queens Village | NY |
| James Bittles and Sylvia Bittles | New Windsor | NY |
| Daniel Black and Norma Black | Staten Island | NY |
| John Black and Patricia Black | Johnson | NY |
| Joseph Black | Staten Island | NY |
| Ronald Blackmore and Eunell Blackmore | brooklyn | NY |
| Andre Blackwood and Karen Blackwood | Brooklyn | NY |
| Lanze A. Blagrove and Luraine Blagrove | Conyers | GA |
| Daniel Blakely | Fayetteville | GA |
| Diane Blakely, as Personal Representative of the estate of Kevin Blakely, and Diane Blakely individually | Sarasota | FL |
| Barry Blanchard | Freehold | NJ |
| Robert Blanco and Louise Blanco | Warwick | NY |
| Daysy Blandon | East Elmhurst | NY |
| Michael Blondin | Hewitt | NJ |
| Michael Blood and Cynthia Blood | El Cajon | CA |
| Sedrick S. Bloome and Sharon Covington | Brooklyn | NY |
| Sandra Blouin, as Executrix of the estate of Albert Blouin, and Sandra Blouin individually | Canaan | ME |
| Robert Blum and Eileen Blum | Bohemia | NY |
| David Bluni | Staten Island | NY |
| Kevin Bobe | East Brunswick | NJ |
| Bryan Boccanfuso | Trenton | NJ |
| Frank Bocchichio and Marianne Bocchichio | Commack | NY |
| Ronald Bocchichio and Michele Bocchichio | Huntington | NY |
| William Boden and Vicki Boden | Broad Channel | NY |
| Brian Boele and Elizabeth Boele | Nutley | NJ |
| Christopher Boerke and Donna Boerke | Washingtonville | NY |
| Mathew Boero and Amy Boero | Oceanside | NY |
| Dragica Bogdanov | Ridgewood | NY |
| John Boland and Joan Boland | Oakdale | NY |
| Edward Bolger and Linda M. Bolger | E. Atlantic Beach | NY |
| Michael Boll and Patricia Boll | E. Hanover | NJ |
| Vincent Bologna and Deborah Bologna | Staten Island | NY |
| Joseph Bompartito | North Babylon | NY |
| Robert Bonfiglio and Kathleen Bonfiglio | Franklin Square | NY |
| Thomas Bongiovanni | Marlboro | NJ |
| Damasa Bonilla | Bronx | NY |
| Reginald Bonner | Brooklyn | NY |
| Dominic Bonomonte and Susan Bonomonte | Danbury | CT |

| | | |
|---|---|---|
| Edward Bonsignore and Kasey Bonsignore | Mount Sinai | NY |
| Cecilia Borcherding | Huntington Station | NY |
| Stephen Borcherding | Elmont | NY |
| Richard Borchers and Zunlida Martinez | Bronx | NY |
| Gary Borega | Palm Beach Gardens | FL |
| David Borel | Queens Village | NY |
| Dorothy Borgese | Wantagh | NY |
| Wiktor Borkowski | Brooklyn | NY |
| Frances Borman and Gary M. Borman | Bardonia | NY |
| Wiktor Borowiecki | Swidnik | Poland |
| William Borques | Staten Island | NY |
| Jesus Borrero and Eileen Borrero | Bronx | NY |
| James Borst and Geraldine Borst | Woodside | NY |
| Ann Boubaris, as Personal Representative of the estate of Xenofon Boubaris, and Ann Boubaris individually | Manhasset | NY |
| James Bove and Thelma Bove | Poughquag | NY |
| Anthony Bovery | Staten Island | NY |
| Michael Bowers and Dorleen Bowers | Brooklyn | NY |
| Brian Boyar | New York | NY |
| Mark Boyd and Susanne Boyd | Islip | NY |
| Phyllis Boyd | Brooklyn | NY |
| Warren Boyd | Bronx | NY |
| William Boye and Kerri Boye | Massapequa Park | NY |
| Dean Boyer and Pam Boyer | Brooklyn | NY |
| Enis Boyer | New Milford | NJ |
| John K. Boyle and Susan Boyle | North Massapequa | NY |
| Kevin Boyle | Little Meadows | PA |
| Patrick Boyle and Noreen Boyle | Yorktown Hts | NY |
| Michael Bozymowski and Angela Bozymowski | Oceanside | NY |
| Stefano Braccini | Staten Island | NY |
| Kenrick C. Bradford and Marilyn Bradford | Brooklyn | NY |
| Larry Bradford and Leonie Bradford | Iselin | NJ |
| Joseph Bradley and Leslie Bradley | Oceanside | NY |
| Daniel Brady and Rachele Brady | Nanuet | NY |
| Donald Bragg and Stephanie Bragg | Saint Albans | NY |
| Isaac Branch | West Nyack | NY |
| Gary Brandofino and Helene Brandofino | Bethpage | NY |
| Thomas R. Brandon and Lynn Brandon | Wantagh | NY |
| Steven Brandow and Gladys Brandon | Oceanside | NY |
| Evlin Brandt | Brooklyn | NY |
| Gerard Brannigan | Farmingdale | NY |
| Ian Brannon | Bronx | NY |
| Jeffrey Bratjan | Bloominburg | NY |
| Frank Brattole and Jane Brattole | Clark | NJ |
| James Braunreuther and Kathryn Braunreuther | South Setauket | NY |
| Eric Braverman | Kew Gardens | NY |
| Helen Braxton | Meddletown | NY |
| Carla Breeze and Wayne Decker | Ottawa | KS |

| | | |
|---|---|---|
| Francis Brennan and Melody K. Brennan | West Nyack | NY |
| Michael Brennan | Bronx | NY |
| Michael Brennan and Kerry A. Brennan | East Meadow | NY |
| Robert Brennan and Joyce Brennan | Oakdale | NY |
| Timothy Brennan and Bettyann Brennan | North Babylon | NY |
| Randy S. Brenner | Seaford | NY |
| Richard Brenseke and Deborah Brenseke | Huntington Station | NY |
| Robert Bressingham and Jennifer Bressingham | Bayville | NY |
| Ronald Brewer and Vera Brewer | Brooklyn | NY |
| Carmen Bridgeforth | Tampa | FL |
| Christopher Briecke and Jessica Briecke | Westtown | NY |
| Michael Brigante | Staten Island | NY |
| Anthony E. Briggs and Norva Briggs | Kissimmee | FL |
| Darren Brindisi | Hicksville | NY |
| Maxwell Brinson | Brooklyn | NY |
| Sharon Britt | Brooklyn | NY |
| Robert Broderick and Carolyn Broderick | Seaford | NY |
| Ana Brogan and Paul Brogan | Pittstown | NJ |
| Christopher Broich | Southampton | NY |
| Robert Brooks and Kay Brooks | Fort Smith | AR |
| Rita Brophy, as Executrix of the estate of Thomas Brophy, and Rita Brophy individually | Smithtown | NY |
| William Broski and Phyllis Broski | Centereach | NY |
| Alecia Brown | South Plainfield | NJ |
| Alphonso Brown and Linda Brown | Leesburg | FL |
| Olivia Brown, as Personal Representative of the estate of Clarice Brown, and Olivia Brown individually | Port St. Lucy | FL |
| Deamian Brown | Valley Stream | NY |
| Edward Brown | Bronx | NY |
| Teejha Brown, as Administratrix of the estate of Harry Brown, and Teejha Brown individually | Bronx | NY |
| John J. Brown and Eileen Brown | Staten Island | NY |
| John Brown and Catherine Brown | Massapequa | NY |
| Junior Brown | New York | NY |
| Lisa Brown | Yonkers | NY |
| Timothy Brown | Bayside | NY |
| Donald Browne | Rockville Centre | NY |
| Martin Browne and Mary Browne | Valley Stream | NY |
| Richard Browne and Margaret Browne | St Albans | NY |
| Joseph Brucculeri and Maria Brucculeri | Whitestone | NY |
| Carlton Bruce | Mahopa | NY |
| Diana Brunell and Edward Brunell | Wildwood Crest | NJ |
| Joseph Brunetti and Maria Leonardi | Brooklyn | NY |
| Carla Bruno | Nyack | NY |
| Frank Bruno and Andrea Bruno | Chester | NY |
| Michael Bruno and Bridget A. Bruno | Stony Point | NY |
| Philip J. Bruno and Linda J. Bruno | Coram | NY |
| Raymond Bruno and Michelle Bruno | Lake Mary | FL |
| William Brusack and Roseanne Brusack | Yonkers | NY |
| Gerald Brusco and Sheri Brusco | Jackson | NJ |

| | | |
|---|---|---|
| Raymond Bryan and Sheila Bryan | Sayneville | NJ |
| Steven Bryant | Everett | WA |
| Eric Brzostek and Aikaterini Brzostek | East Islip | NY |
| Maryann Bubelnik and Thomas Bubelnik | Summerfield | FL |
| Chris Buccarelli and maryanne buccarelli | Clark | NJ |
| Craig Buccieri | New Windsor | NY |
| Michael Buckenberger and Dawn Buckenberger | South River | NJ |
| John Buckley and Lori Ann Buckley | Merrick | NY |
| Joseph Buckley | Fine Island | NY |
| William Buckley and Lynne Buckley | Flushing | NY |
| Bernard Buckner | Jamaica | NY |
| Dindial Budhu and Goutamie Budhu | East Elmhurst | NY |
| Terrance Bueford and Shante Bueford | Amityville | NY |
| Joseph Buirkle and Elaine Buirkle | Staten Island | NY |
| John Buividas and Judy Buividas | Flushing | NY |
| Thomas Bullen and Patricia Bullen | Staten Island | NY |
| John Buono and Denise Buono | Jackson | NJ |
| Mario Buonviaggio | Staten Island | NY |
| John Buquicchio and Portia Buquicchio | Sharon | CT |
| John Burgess and Carol Burgess | Calabash | NC |
| Albert Burgos and Norma Burgos | Hartsdale | NY |
| Jessica Burgos | Jersey City | NJ |
| George Burke and Diana Burke | Seaford | NY |
| Diane Burke, as Administratrix of the estate of James P. Burke, and Diane Burke individually | Bayside | NY |
| John Burke | Atlantic Beach | NY |
| Kevin Burke and Lorraine Burke | St. James | NY |
| Marie Burke | Valley Stream | NY |
| Peter Burke and Danielle Burke | Gilbert | SC |
| Deborah Burke, as Administratrix of the estate of Richard Burke, and Deborah Burke individually | Bronx | NY |
| Elizabeth Burnett | New Windsor | NY |
| Gary Burnette | Jamaica | NY |
| Kenneth Burns | Massapequa | NY |
| Patrick Burns | Smithtown | NY |
| Ralph F. Buro, as Administrator of the estate of Gary Buro, and Ralph F. Buro individually | Brooklyn | NY |
| Mark Burrell | Freeport | NY |
| Donald Burton | East Northport | NY |
| Michael Burzachiello and Amy Burzachiello | Laurenceville | NJ |
| Vincent Busardo and Virginia Busardo | Brooklyn | NY |
| Vincenzo Buscarnera and Lisa M. Busarnera | Staten Island | NY |
| John Busch and Joan Busch | Franklin Square | NY |
| Enrique Bustamante and Lusmila Bustamante | Elmhurst | NY |
| Ernest Butler | Brooklyn | NY |
| Joanne Butler | Rockaway Point | NY |
| Mario Butler, as Personal Representative of the estate of Julio Butler, and Mario Butler individually | Brooklyn | NY |
| Raymond Butler | Staten Island | NY |
| Raymond Butler | Staten Island | NY |
| Robert Butler and Giovanna Butler | Staten Island | NY |

| | | |
|---|---|---|
| Thomas Butler and Diane Butler | Selden | NY |
| Ahmad Butler, as Administrator of the estate of Tye Butler, and Ahmad Butler individually | Bronx | NY |
| Tyrone Butler | Brooklyn | NY |
| William E. Butler and Margaret Butler | Kings Park | NY |
| Phillip Butt and Carolyn Benson | Ronkonkoma | NY |
| Albert Buttacavoli | Staten Island | NY |
| John Byers and Patricia Byers | Bayonne | NJ |
| Francis Byrne and Michelle Byrne | West Babylon | NY |
| James P. Byrnes | Middle Village | NY |
| Hector Caban | Walden | NY |
| Nelson Caban and Lourdes Caban | Montgomery | NY |
| Georgina Cabrera | Brooklyn | NY |
| Hugo Cabrera | Corona | NY |
| Oswaldo Cabrera | Corona | NY |
| Thomas Cacavio and Bridget Cacavio | Bronxville | NY |
| Edward Caddle and Laura Caddle | East Rockaway | NY |
| Kenneth Cadmus and Nancy Cadmus | St. James | NY |
| Thomas Cadotte and Bayan Cadotte | Brooklyn | NY |
| Stanley Caesar | Brooklyn | NY |
| John Cafarella and Gayle Cafarella | Massapequa Park | NY |
| Anthony Cafferkey | Bronx | NY |
| Victor Caggiano and Sofia Caggiano | Staten Island | NY |
| Manuel Caguana and Antonia Caguana | Brooklyn | NY |
| Hazamoon Cahill | Luzerne | PA |
| John Cahill | Hazlet | NJ |
| Moire Cahill | Hapatcong | NJ |
| Patrick Cain | Winfield | KS |
| Martha Caiza | Woodhaven | NY |
| Scott Calandra and Alicia Calandra | Monmouth Junction | NJ |
| Enrique Calderin and Noreen Calderin | Rock Tavern | NY |
| Ricardo Calderon | Fishkill | NY |
| Ivan Calero | Rego Park | NY |
| Lucy Cali | College Point | NY |
| Angelisa Calise | Brooklyn | NY |
| Michelle Call | Flemmington | NJ |
| Chris Callahan | Amityville | NY |
| Patrick Callahan | Bronx | NY |
| Robert Callahan and Eva Scripps-Callahan | Staten Island | NY |
| Steven Callahan and Melissa A. Callahan | Bellmore | NY |
| Edward Callan and Jeanne Callan | Newton | NJ |
| Jose Calle and Damaris Calle | East Stroudsburg | PA |
| Steven Calzolano and Debra Ann Calzolano | Levitown | NY |
| Julie Camarda and Thomas Camarda | Brooklyn | NY |
| Thomas Camarda and Julie Camarda | Brooklyn | NY |
| Louis Camello and Cami Camello | Staten Island | NY |
| Kenneth Camenzuli | College Point | NY |
| Louis Camerada and Michele Camerada | East Rockaway | NY |

| | | |
|---|---|---|
| Darryl Cameron | Rockville Center | NY |
| Anthony Caminiti and Rosemary Caminiti | Staten Island | NY |
| Frank Caminiti and Carol Jean Caminiti | Wilmington | NC |
| Arthur Campbell | New York | NY |
| Bernadette Campbell | Lynbrook | NY |
| Chris Campbell and Stephanie Campbell | Stony Point | NY |
| Edward Campbell | Union | NJ |
| Frank Campbell and Anna M. Campbell | Rutherford | NJ |
| Gerard Campbell | Staten Island | NY |
| Patrick Campbell and Geraldine Campbell | Breezy Point | NY |
| Jeff Campion | Yonkers | NY |
| Flor Campos | Corona | NY |
| Angel Campoverde | Philadelphia | PA |
| Edgar Campoverde and Nancy Campoverde | Ridgewood | NY |
| Rey R. Campoverde | New York | NY |
| James Camus and Susan Camus | Tappan | NY |
| David Cancel | Jackson Heights | NY |
| Geovannia Cancel and Jesus I. Ramos | New York | NY |
| Michael Cancel and Mickie Cancel | Armhurst | NY |
| Robert Cancel and Sonia Cancel | Bronx | NY |
| Vincent Candela | Lindenhurst | NY |
| Eliezer Candelario | East Stroudsburg | PA |
| Rene Canela and Charity C. Cintron | Bronx | NY |
| Kevin Canham | Baldwin | NY |
| Russell Cannon | Brooklyn | NY |
| Thomas Canny and Julia Canny | Lynbrook | NY |
| Andrew Canonico and Domenica Canonico | Medford | NY |
| Richard Cantirino and Gina Cantirino | Staten Island | NY |
| Salvatore Cantone | Howard Beach | NY |
| Ana Patricia Cantos | Brooklyn | NY |
| William Cantres and Suzanne Cantres | Miami | FL |
| Daniel Cantu and Irene Cantu | Chester | NY |
| Rodolfo Capellan | New York | NY |
| Myrna Capizzo | Shirley | NY |
| John Capo and Lisa Capo | Staten Island | NY |
| Michael Diamond, as Executor of the estate of Patrice Capo, and Michael Diamond individually | Brooklyn | NY |
| Kenneth Capobianco and Michele Capobianco | Garwood | NJ |
| Craig Capolino | Wantagh | NY |
| Joseph Cappello | Flushing | NY |
| Dominick Capuano and Megan Capuano | Staten Island | NY |
| Joseph Caputo | Hartsburg | MO |
| Yvette Caraballo | Bronx | NY |
| Joseph Carbone | Yonkers | NY |
| Gerald R. Carbone, Jr. and Florence Carbone | Ozone Park | NY |
| Jorge Carbonell | Bronx | NY |
| Mauricio Carchi | Brooklyn | NY |
| David Cardenas | Warwick | NY |

| | | |
|---|---|---|
| Edison Cardenas | Union City | NJ |
| Eduardo Cardenas and Lucia Condo | Chicago | IL |
| Luis F. Cardenas and Martha Cardenas | Howard Beach | NY |
| Joseph Cardinale | Lindenhurst | NY |
| Leslie Cardona | Ossining | NY |
| Robert Cardona | Yonkers | NY |
| Daniel Cardone | Somerset | NJ |
| James Carey and Kathleen Carey | Seaford | NY |
| Thomas Carey and Tammy Carey | Mahopac | NY |
| Thomas Caridad | Ormond Beach | FL |
| Denis Carlin and Rosemary Kindelan-Carlin | Hartsdale | NY |
| Shirley Carlock, as Administratrix of the estate of Owen T. Carlock, and Shirley Carlock individually | Middletown | NJ |
| Kenneth Carlucci | Shoreham | NY |
| Kenneth Carmichael | Atlanta | GA |
| James Carmody and Margaret James | E. Durham | NY |
| James A. Carney | Brooklyn | NY |
| Joseph Carney and Margaret Carney | Ocean | NJ |
| John Caroccia and Jacqueline Caroccia | Staten Island | NY |
| Paul Carpenter | Huntington | NY |
| Luis A. Carpio | Syosset | NY |
| Douglas Carr and Carmen Carr | Jamaica | NY |
| John Carr | Bronx | NY |
| Kevin J. Carr | Wantagh | NY |
| James Carrano | Port Jefferson Station | NY |
| Richard Carrano | North Babylon | NY |
| Thomas Carrano | Centereach | NY |
| Hernan Carrasco and Wendy Carrasco | Orlando | FL |
| Victor Carrasco and H LEON | Corona | NY |
| Ramon Carrasquillo and Brenda Carrasquillo | Brooklyn | NY |
| Isidro Carrion and Teresa Carrasquillo | Hempstead | NY |
| James Carroll and Allison Carroll | Bayport | NY |
| Thomas Carroll | Howell | NJ |
| Gladys Cartagena and A. Chomorro | Elmhurst | NY |
| Mae Carter, as Personal Representative of the estate of Allen Carter, and Mae Carter individually | Brooklyn | NY |
| Arthur Carter | Old Bridge | NJ |
| Douglas Carter and Gina Carter | Bohemia | NY |
| Olugbade Carter | Brooklyn | NY |
| Ronald Carter and Angela Carter | Carteret | NJ |
| Wade Carter and Felice Carter | Brooklyn | NY |
| Yannique Carter | Brooklyn | NY |
| Warren Cartwright | Glen Cove | NY |
| Calogero Caruso and Denise Caruso | Old Bridge | NJ |
| Eugene Caruso and Patricia Caruso | North Merrick | NY |
| Troy Caruso and Susan Caruso | Smithtown | NY |
| Frank Caruti and Pia Caruti | Manalapan | NJ |
| Manuel Carvajal | Flushing | NY |
| Thomas H. Carver and Christine Carver | Staten Island | NY |

| | | |
|---|---|---|
| Christian Cascante | Kenilworth | NJ |
| Raymond Cascio and Margaret Cascio | West Babylon | NY |
| Dennis Casey and Doreen Casey | Brewster | NY |
| Donald Casey and Kristi L. Casey | Knoxville | TN |
| Scott W. Casper and Elizabeth W. Casper | Hicksville | NY |
| Richard Cassabria | Staten Island | NY |
| Domenico Cassano, Jr. and Denise M. Casano | New Fairfield | CT |
| Michael Cassidy | Hempstead | NY |
| Carlos Castaneda | Briarwood | NY |
| Louis Castelluccio and Randi Castelluccio | litchfield | AZ |
| Alexis Castillo | Cape Coral | FL |
| Bienvenido Castillo and Lucy E. Castillo | Bronx | NY |
| Manuel Castillo | New York | NY |
| Piedad Castillo and Cesar Avila | East Elmhurst | NY |
| Robert Castorena | East Islip | NY |
| Francisco Castro and Ada Castro | Woodleaf | NC |
| Hector Castro | North Bergen | NJ |
| Hercen Castro and Maria Castro | Corona | NY |
| John Castro | Middle Village | NY |
| Maria Castro and Hercen Castro | Corona | NY |
| Rey Castro | Bronx | NY |
| Stephen Castro | Brooklyn | NY |
| Dante Castro-Recio and Lori Castro-Recio | Massapequa | NY |
| Frank Catanzaro | North Massapequa | NY |
| Christopher Catuogno and Rosa Catuogno | Brooklyn | NY |
| Thomas Cavallaro | St. Petersburg | FL |
| Robert Cavallo | Hopewell Junction | NY |
| Daniel Cavanagh | Staten Island | NY |
| Mary Cavanagh, as Personal Representative of the estate of Michael Cavanagh, and Mary Cavanagh individually | East Stroudsburg | PA |
| Brian Cavanaugh, as Personal Representative of the estate of John Cavanaugh, and Brian Cavanaugh individually | Syracuse | NY |
| Teresita Cayetano | Corona | NY |
| John Cea and Chrsitine Cea | West Islip | NY |
| Thomas Cea and Kathleen Cea | Oceanside | NY |
| Jorge Ceballos | Bronx | NY |
| Benedict Cecere and Sally Cecere | Suffern | NY |
| Franklin Cedillo and Rocio Quizhipi | Clifton | NJ |
| Carolyn Celona and William J. Celona | Deer Park | NY |
| Katherine Cennamo | Staten Island | NY |
| Raymond Censoprano and Nanete Censoprano | Selden | NY |
| Eva Centeno and Cicero J. Centeno | Albuquerque | NM |
| Steven Centore | New Bern | NC |
| Marty Cervellione and Dorothy Cervellione | Port Jefferson | NY |
| Wilson Chaca | Jackson Heights | NY |
| Ninan Chacko and Sara Ninan | Floral Park | NY |
| Aida Chalco | Jackson Heights | NY |
| Joel Chalco | Clifton | NJ |
| Vielka Chambers | Brooklyn | NY |

| | | |
|---|---|---|
| Andrew Chan and Dana Chan | Brooklyn | NY |
| Chiu Chan, as Personal Representative of the estate of Yu Chan, and Chiu Chan individually | Elmhurst | NY |
| Richard Channer | Bronx | NY |
| Soyini Chan-Shue and Duane Chan-Shue | New York | NY |
| Anthony Charles | Brooklyn | NY |
| Walter Chartorynsky and Arlene Chartorynsky | Levittown | NY |
| Maria Chauca | Astoria | NY |
| Naveed Chaudry | Staten Island | NY |
| Anthony Cheatham and Caren L. Brown | Medford | NY |
| Juan Checo and Maribel Grullon | Bronx | NY |
| Patricia Chelsen, as Executrix of the estate of Roy Chelsen, and Patricia Chelsen individually | Warwick | NY |
| Bin Chen | Manhattan | NY |
| Lu Bi Jiao, as Personal Representative of the estate of Duan-Teng Chen, and Lu Bi Jiao individually | Flushing | NY |
| Guan-Chun Chen | New York | NY |
| Jian Sheng Chen | Brooklyn | NY |
| Zhi Guo Chen | New York | NY |
| Scott Chernoff | Bethlehem | PA |
| Anthony Chianese | Brooklyn | NY |
| Joseph Chianese and Antonia Chianese | Staten Island | NY |
| Nick Chiarello and Geraldine C. Chiarello | South Setauket | NY |
| Mark Chiarolanza and Kelli A. Chiarolanza | Madison | NJ |
| Maria F. Chimbay | Corona | NY |
| Howard Chin | New York | NY |
| Stanley Chin and Wendy Chin | Hillsborough | NJ |
| Tommy Chin and Judy Chin | Middle Village | NY |
| Mario Chinga | Ridgefield | NJ |
| Maria I. Chique and Jose Rojas | Corona | NY |
| Dorothy Chiusano, as Administratrix of the estate of James Chiusano, and Dorothy Chiusano individually | Staten Island | NY |
| Lewis Chiverton Sr. | Bronx | NY |
| Joseph Chmura and Betty Jean Chmura | Parsippany | NJ |
| Han Choi | Long Island City | NY |
| Steven Choinski and Consuelo Choinski | East Northport | NY |
| Andrzej Chojnowski and Bozema Chojnowska | Woodhaven | NY |
| Roy Chopping | Bayport | NY |
| Robert Christensen and Ellen Christensen | Nesconset | NY |
| Thomas Christensen and Krsitine Christensen | Manahawkin | NJ |
| Sandor Christian and Jennifer Christian | Easton | PA |
| George Christiansen and Colleen Christiansen | Islip Terrace | NY |
| Kenneth J. Christiansen and Erin Christiansen | Staten Island | NY |
| Scott Christie and Kristin Christie | East Patchogue | NY |
| Yen Chu | Brooklyn | NY |
| William Chun and Heather Chun | Anderson | SC |
| Bundy Chung | Staten Island | NY |
| Ralph Ciafone and Norma Ciafone | Whitestone | NY |
| Leo Ciangiulli | New York | NY |
| Laura Ciccotto, as Personal Representative of the estate of Anthony Ciccotto, and Laura Ciccotto individually | Homosassa | FL |
| Frank Cicerello and Debra Cicerello | West Islip | NY |

| | | |
|---|---|---|
| Albert Cicero | Staten Island | NY |
| Chris Ciejka and Maria Ciejka | No. Babylon | NY |
| Vincent Cilenti and Gracie Cilenti | Staten Island | NY |
| Alfonse Cinquemani and Suzane Cinquemani | Hazlet | NJ |
| Anthony Cioppa | Nanuet | NY |
| Emil Cipriano and Blathnaid Cipriano | Bunberg | Ireland |
| Luciano Cipriano | Bellmore | NY |
| Frank Cipully and Lisa M. Cipully | Jackson | NJ |
| Lisa Cipully and Frank P. Cipully | Jackson | NJ |
| Joanne Ingato, as Executrix of the estate of James Circello, and Joanne Ingato individually | Berkeley Heights | NJ |
| Steve Cirone | Secaucus | NJ |
| John Citara, Sr. | Sarasota | FL |
| Rocco Citeno and Elizabeth Citeno | Sayville | NY |
| Michael Ciuffo and Rosario Ciuffo | Seaford | NY |
| Philip Ciulo | Staten Island | NY |
| Francine Civello | New York | NY |
| Keith Claire and Mary Claire | Staten Island | NY |
| Cecilia Claret | Bronx | NY |
| Alma J. Clark | Orange Park | FL |
| Richard Clark | Springville | AL |
| Bernadine Clarke | Central Islip | NY |
| Dennis R. Clarke and Wendy Clarke | Brooklyn | NY |
| Patrick Clarke and Diane Clarke | Waldwick | NJ |
| Robert Clarke | Staten Island | NY |
| Steven Clarke | Brooklyn | NY |
| Tyrone Clarke | Brooklyn | NY |
| Elvis Classen and Yolanda Classen | Westbury | NY |
| Marquez Claxton | Laurelton | NY |
| Cherri Clay and Rawle Fisher | Brooklyn | NY |
| Joseph Clement | Staten Island | NY |
| Robert Clendenning | Selden | NY |
| Warren Clendenny | Goshen | NY |
| Otis Clifton | New York | NY |
| Gerard Clinton and Alicia Clinton | Sayville | NY |
| Michael Coates and Deborah Coates | Westbury | NY |
| Sarbelia Coballes | Bethel | CT |
| Jessica Coccodrilli and Robert Coccodrilli | Staten Island | NY |
| Robert Coccodrilli and Jessica Coccodrilli | Staten Island | NY |
| William Coccodrilli and Danielle Coccodrilli | Brooklyn | NY |
| Asdrubal Coello | Sunnyside | NY |
| Kevin Coenen and Nadia Coenen | New York | NY |
| Keith Cofresi and Lisa Cofresi | Staten Island | NY |
| Jason Cohen | Brooklyn | NY |
| Anthony T. Cokley | Bronx | NY |
| Lawrence Coleman and Peggy Coleman | Valley Stream | NY |
| Manson Coleman | Richmond Hill | NY |
| Mariella Coleman and Preston Fucci | Bushkill | PA |

| | | |
|---|---|---|
| Patrick Coleman and Lydia Coleman | Brooklyn | NY |
| Heriberto Collazo and Dawn M. Collazo | Arverne | NY |
| Coleen M. Colleluori, as Administratrix of the estate of Joseph Colleluori, and Coleen M. Colleluori individually | Bethpage | NY |
| Frank R. Colletta and Terri Colletta | Milford | PA |
| Maria Collier, as Personal Representative of the estate of Tyrone Collier, and Maria Collier individually | Brooklyn | NY |
| Daniel Collins | Bayside | NY |
| John F. Collins | New York | NY |
| Toni Collins | Bronx | NY |
| William Collins and Ellen Collins | Belle Harbor | NY |
| Mike Colon | Bronx | NY |
| Ricardo Colon | Bronx | NY |
| Louis Colone and Gerriann Colone | Staten Island | NY |
| Viviana Colorado and Leslie Carvajal | Bronx | NY |
| Ray Colovic  and Stephanie Colovic | New York | NY |
| Anthony Colucci and Tina Colucci | Staten Island | NY |
| Robert Colwell and Regina Colwell | Tobyhanna | PA |
| Anthony Compitello and Lisa Compitello | Staten Island | NY |
| Daniel Conca | Nutley | NJ |
| Ralph Conca and Heather Conca | Nutley | NJ |
| Anthony Concialdi and Leslie Concialdi | Saint James | NY |
| Joseph Condello and Michelle Condello | Merrick | NY |
| David Conelli and Diana Conelli | Garden City | NY |
| James Conlon | Staten Island | NY |
| Sean Connelly | Staten Island | NY |
| Michael Connolly and Elizabeth Connolly | Monroe | NY |
| Thomas Connolly and Christine Connolly | East Williston | NY |
| Joseph Conrad | Astoria | NY |
| Francis Conroy and Jeanne Conroy | Port Jervis | NY |
| John Conroy and Patricia Conroy | Long Beach | NY |
| John Conte and Lisa Marie Conte | Milford | CT |
| Kathleen Conte | Staten Island | NY |
| Anthony Conti and Sally Conti | Bayside | NY |
| Louis Contini and Admarie Contini | Monroe | NY |
| Fernando Contreras and Drena Contreras | East Meadow | NY |
| Daniel Conway | Whitestone | NY |
| Thomas Conway and Christine Conway | East Rockaway | NY |
| William Conway and Susan Conway | Brentwood | NY |
| Chuck Conwell | Bronx | NY |
| Sean Cook | Brooklyn | NY |
| John Coombs and Jacqueline D. Coombs | Brooklyn | NY |
| Edward Cooper | Staten Island | NY |
| Kevin Cooper and Anne Marie Cooper | Staten Island | NY |
| Tina Cooper | Bronx | NY |
| William Cooper and Debra Cooper | Holmes | NY |
| Andrew Copertino | Lindenhurst | NY |
| Jerry Coppola and Carol-Ann Coppola | Staten Island | NY |
| Michael Coppola and Gina Coppala | Staten Island | NY |

| | | |
|---|---|---|
| Robert Coppola and Heidi Coppola | Westtown | NY |
| John P. Corbett, as Administrator of the estate of John P. Corbett, and John P. Corbett individually | Staten Island | NY |
| Michael Corbett and Christie Corbett | West Islip | NY |
| Patrick F. Corbett and Marit Corbett | West Islip | NY |
| Patrick Corbett | New York | NY |
| Jacqueline Corbin and Phillip Corbin | New York | NY |
| Daniel Corcoran | Warwick | NY |
| Lisa Cordero | Brooklyn | NY |
| Nelson Cordova | Westbury | NY |
| George Corey and Jeanette Corey | Massapequa | NY |
| Matthew Corless and Rosemarie Corless | N. Bellmore | NY |
| Daniel Cornelius and Adrianna Cornelius | Warwick | NY |
| Joseph Cornetta | Miller Place | NY |
| Jose Coronel | Corona | NY |
| Sonia Corpes | St. Cloud | FL |
| Elena Corrales | Corona | NY |
| Helman Correa, as Parent of the estate of Danny Correa-Gutierrez, and Helman Correa individually | Pinebrook | NJ |
| Brian Corrigan | Yorktown Heights | NY |
| Carlos Cortes and Lucy Cortes | Kissimee | FL |
| David Cortes | Hamilton | NJ |
| Zoila Cortez | Bronx | NY |
| Lidia Cortijo | Jackson Heights | NY |
| Michael Cosenza and Maria Cosenza | Brooklyn | NY |
| Jason Cosgriff and Amy Cosgriff | Upper Saddle River | NJ |
| Leonardo Costa and Susan Costa | Franklin Square | NY |
| Anthony Costales and Maryann Costales | Wantagh | NY |
| Richard P. Costante and Sharon Costante | Oceanside | NY |
| Michael Costanza and Rachel Costanza | Oceanside | NY |
| Joseph Costanzo and Alba Costanzo | Pomona | NY |
| Edward Costello and Carol Costello | Furlong | PA |
| Nancy Costello, as Administratrix of the estate of Joseph Costello, and Nancy Costello individually | Lake Grove | NY |
| Joseph Costello and Amarilis Hernandez | Palm Coast | FL |
| Michael Costello and Anne Costello | Floral Park | NY |
| Raymond Costello | Brooklyn | NY |
| William T. Costigan and Jocleyne Costigan | Long Beach | NY |
| Mitchell Coto and Nancy Coto | Tampa | FL |
| Thomas Cotter and Rose M. Cotter | Thornwood | NY |
| David Courtien and Darlene Courtien | Staten Island | NY |
| Michael Coveny | Bellmore | NY |
| Steve Covetskie and Jenny Covetskie | Wellington | FL |
| Alveraz Cowans and Yolanda Cowans | Hamburg | NJ |
| William Cox and Geraldine Cox | Staten Island | NY |
| Sean Coyle and Maureen Coyle | Manorville | NY |
| Timothy Coyle | Cortlandt Manor | NY |
| Anita Cozza, as Administratrix of the estate of John Cozza, and Anita Cozza individually | Armonk | NY |
| Lucius Craig | Farmingdale | NY |
| Chris Creegan | Mahopac | NY |

| | | |
|---|---|---|
| Anthony Creen | Clarks Summit | PA |
| Israel Crespo | Warwick | NY |
| Jose Crespo and Carmen Crespo | Brooksville | FL |
| Richard Crespo | Congers | NY |
| Walter Crevoiserat Jr. and Catherine P. Crevoiserat | Durham | NC |
| Thomas Crist | Melville | NY |
| Anthony Croce and Jennifer J. Croce | Massapequa | NY |
| Neal Cromwell | North White Plains | NY |
| Denise Cross | Fairburn | GA |
| Eugene Croutier | Rockville Center | NY |
| Sean Crowley | Staten Island | NY |
| Efren Cruz | Flushing | NY |
| Hector Cruz | New York | NY |
| Hernan Cruz | Monroe | NY |
| Hulbio Cruz | Hoboken | NJ |
| Rolando Cruz | Woodside | NY |
| Wilfredo Cruz | Corona | NY |
| Julian Cuadrado | Brooklyn | NY |
| David Cuevas | Union City | NJ |
| Johnny Cuevas | Weston | FL |
| Georgian Culcleasure and William R. Rhodius | Hempstead | NY |
| Joseph Culhane | Monroe | NY |
| Andrew Cullimore and Stephanie Cullimore | Westport | CT |
| Francisco Culma and Wartha Culma | Woodhaven | NY |
| Salvatore Cumia and Laura Jane Cumia | Bristol | CT |
| Michael Cummings and Denise Cummings | Islip | NY |
| James Cunningham and Joan Cunnigham | Croton | NY |
| Michael Cunningham and Christine Cunningham | Brooklyn | NY |
| Tom Cunningham and Dorothy Cunningham | Congers | NY |
| Robert W. Cupani | Orangeburg | NY |
| Thomas Cupo and Diane Cupo | Staten Island | NY |
| Frank Curatola | Staten Island | NY |
| Michael Curatola | Hallandale | FL |
| Ralph Curcio | Nesconset | NY |
| Joseph Curdgel | Yonkers | NY |
| Brian Curran and Janine Curran | Floral Park | NY |
| Edward Curry and Mary Curry | Tuckahoe | NY |
| Timothy Curtin and Anmarie Curtin | Monroe | NY |
| Brian Curtis | Cambria Heights | NY |
| Scott D'Abreu and Joanne M. D'Abreu | Whitestone | NY |
| Ignatius Dagostino | Staten Island | NY |
| Philip D'Agostino and Dawn D'Agostino | Broad Channel | NY |
| Kendra Damante | Staten Island | NY |
| Michael Damato and Josehine Damato | Bellmore | NY |
| Frank D'Amato and Christine D'Amato | Barnesville | PA |
| Dominique Damiano, as Administratrix of the estate of Domenick Damiano, and Dominique Damiano individually | Cape Coral | FL |
| Timothy Dancy and Mirnas Rodriguez | Corona | NY |

| | | |
|---|---|---|
| Elizabeth A. Danese | Closter | NJ |
| Gaspar Danese and Paula Danese | East Meadow | NY |
| Richard Danetti and Gail M. Danetti | Wantagh | NY |
| Darriel Daney and Letisha R. Daney | Englewood | NJ |
| Joseph D'Angelo and Janette D'Angelo | West Islip | NY |
| Michael D'Angelo and Anne D'Angelo | Jupiter | FL |
| Brian A. Daniels | Brooklyn | NY |
| Peter Dantonio and Mariana Dantonio | Washingtonville | NY |
| Katherine Danzig and  Jennifer Hoeppner | Long Beach | NY |
| John Dardia and Carol Ann Dardia | Milford | PA |
| Robert Darin and Dusty Grace Darin | Salisbury Mills | NY |
| Alexander Darmiento and Jessica Darmiento | West Islip | NY |
| Robert Dart and Karen Dart | Smithtown | NY |
| Kenneth Dash and Joan Dash | Centerport | NY |
| Raymond D'Augusta | Massapequa | NY |
| John Davidek | Morris Plains | NJ |
| Elaine A. Davidson, as Executrix of the estate of Catherine Davidson, and Elaine A. Davidson individually | Bohemia | NY |
| Lynne Davidson | New York | NY |
| Lynn Davies | Amityville | NY |
| George Davino | Mohegan Lake | NY |
| Charles Davis | New York | NY |
| Gwendolyn Davis | Far Rockaway | NY |
| Kenneth M. Davis | Brooklyn | NY |
| Michael Davis and Margherita Davis | Staten Island | NY |
| Rodney Davis and Jennifer Davis | Old Bridge | NJ |
| Ronald De Rosa and Margaret Derosa | Debary | FL |
| Peter DeAngelis and Denise DeAngelis | Howard Beach | NY |
| Michael DeBlois and Martina DeBlois | Idaho Springs | CO |
| Stanley Deboe | Shirley | NY |
| Emmanuel Debono and Martha Debono | Forest Hills | NY |
| Charles DeCaro and Chrisso DeCaro | Staten Island | NY |
| Wayne Decker and Carla Breeze | Topeka | KS |
| Nick DeCourcelles | New York | NY |
| Carmine DeFalco | Chatham | NJ |
| Michael DeFilippis and Cheryl DeFilipps | Little Ferry | NJ |
| Anthony DeJesus | BayShore | NY |
| Richard DeJesus | Springfield Gardens | NY |
| Louis Del Castello and Annemarie Del Castello | Yonkers | NY |
| Belkis Delacruz | Bronx | NY |
| Gloria Delacruz and Ramon Delacruz | Bronx | NY |
| Dennis Delaney and Silvia Delaney | Demarest | NJ |
| John Delaney | Bethpage | NY |
| Michael DeLaney | Larchmont | NY |
| James DelBianco | Brooklyn | NY |
| Frank DeLeo | Garden City | NY |
| Anthony Delgado and Kathleen Delgado | Cortlandt Manor | NY |
| Emilsen Delgado | East Elmhurst | NY |

| | | |
|---|---|---|
| Jose Delgado | Jackson Heights | NY |
| Steven Delgado and Brenda Delgado | Newburgh | NY |
| Carl DelGeorge and Susan DelGeorge | Howard Beach | NY |
| Bruce Delgiorno and Tonina Delgiorno | New Hyde Park | NY |
| Victor Della Croce and Lisa Della Croce | Bellmore | NY |
| Stephen Della Volpe | Yorktown Heights | NY |
| Salvatore Dellecave and Kimberly Dellecave | Brooklyn | NY |
| Keith Delmar and Chaka Delmar | Miller Place | NY |
| Robert Delprete and Kristine S. DelPrete | Mount Sinai | NY |
| Stefano DelPrete and Diane DelPrete | Belford | NJ |
| Gregory Leone, as Administrator of the estate of Ann DeLuca, and Gregory Leone individually | Manhatten | NY |
| Gregory Leone, as Executor of the estate of Marie DeLuca, and Gregory Leone individually | New York | NY |
| Jeanette DeLucia | Medford | NY |
| Mario DeLucia and Louise R. Delucia | Sevierville | TN |
| Elizabeth DelValle | Bronx | NY |
| Sentoria Demarco and Robert DeMarco | Newburgh | NY |
| Michael DeMarfio | New York | NY |
| Frank Demaria | West Hempstead | NY |
| Patrick Demaria | Richmondville | NY |
| Mark Demauro and Gina Demauro | Matawan | NJ |
| Todd Demayo | Staten Island | NY |
| William Dement and Barbara Dement | Alto | NM |
| Yalkin Demirkaya and Demet Demirkaya | Holbrook | NY |
| Ramazan Demirovic and Ramazan Deirovic | Staten Island | NY |
| Joseph Demonico | Eastchester | NY |
| Thomas Dempsey and Dawn Dempsey | Hicksville | NY |
| Vincent DeNardo and Georgeann DeNardo | Englishtown | NJ |
| Dwayne Dent and Mecca Faust | Bronx | NY |
| Joseph Dent and Geraldine D. Dent | Williamsburg | VA |
| Dina DePasquale | Stony Point | NY |
| Richard Depietro and Rosemary Depietro | Point Pleasant | NJ |
| Conrad DePinto | Port Jefferson Station | NY |
| Conrad DePinto and Kim DePinto | Port Jefferson Station | NY |
| Lee Depoian and Judith M. Depoian | Coram | NY |
| Christopher DePrisco | Staten Island | NY |
| James Derby and Carolyn Derby | Douglaston | NY |
| Janet Dermody | Dobbs Ferry | NY |
| George DeSimone and Audrey De Simone | Astoria | NY |
| Mary DeSimone, as Administratrix of the estate of Joseph DeSimone, and Mary DeSimone individually | Somerset | NJ |
| Steven DeSimone and Krista DeSimone | East Meadow | NY |
| Louis DeSio and Donna DeSio | Staten Island | NY |
| William Desmond and Jacqueline Desmond | South Amboy | NJ |
| Lee Desposito | Staten Island | NY |
| James Destasio and Donna Destasio | Staten Island | NY |
| James DeStefano and Lisa DeStefano | Colonia | NJ |
| Warren DeTemple and Josephine DeTemple | Lindenhurst | NY |
| Elena DeToma | West Mifflin | PA |

| | | |
|---|---|---|
| Thomas Deutsch | Wantagh | NY |
| Peter Devecchis and Darlene Devecchis | Lindenhurst | NY |
| Keith Devine and Beth Devine | New Hyde Park | NY |
| William Devine | Nanuet | NY |
| Vincent DeVita and Margaret DeVita | Palm Coast | FL |
| Ninfa DeVito, as Administratrix of the estate of Michael Devito, and Ninfa DeVito individually | Farmingdale | NY |
| Raymond DeVito and April Devito | Smithtown | NY |
| Kevin Dewise and Lisa Dewise | Sayreville | NJ |
| Daniel Dewitt and Lauren Dewitt | Brooklyn | NY |
| Stephen Di Schiavi and Angela DiSchiavi | Staten Island | NY |
| Kevin Diamond and Lisa Diamond | Highland Mills | NY |
| Alba R. Diaz | Bronx | NY |
| Diego Diaz and Veronica Garcia | Astoria | NY |
| Hector Diaz and Linda P. Diaz | Teaneck | NJ |
| Herman Diaz | Deer Park | NY |
| Joseph Diaz and Anne Diaz | New Windsor | NY |
| Juan Diaz | Bronx | NY |
| Ramiro Diaz and Zoila Riera | Ridgewood | NY |
| William Diaz and Marcia M. Diaz | Glendale | NY |
| William Diaz and Mayra M. Diaz | New City | NY |
| Robertha Diaz Cotto and Jose L. Cotto | Tobyhanna | PA |
| Theresa Dibble | New York | NY |
| Stephen A. DiBiase | West Islip | NY |
| Ronald J. Diemer and Cesarina Diemer | Farmingville | NY |
| Michael Dieterich | Seaford | NY |
| John Difalco and Nancy Difalco | Beaufort | SC |
| Richard Difede | Great Neck | NY |
| Douglas DiGeorgio | Staten Island | NY |
| Dennis Diggins and Margaret Diggins | Wall Township | NJ |
| Steven DiGiaro and Patricia DiGiaro | Staten Island | NY |
| Anthony DiGiovanna and Joanna DiGiovanna | Smithtown | NY |
| Traceye K. Dillion | Brooklyn | NY |
| Theodore Dima and Jennifer Dima | Hillsborough | NJ |
| Patrick DiMasi | East Islip | NY |
| Salvatore DiMauro Jr. and Emilia DiMauro | Staten Island | NY |
| Kevin Dineen | Bronx | NY |
| Peter DiNuzzo and Anna DiNuzzo | New City | NY |
| Gino Dipardo and Allison DiPardo | Jensen Beach | FL |
| Laura DiPasqua | Girard | PA |
| Bruce DiPietro and Sandra DiPietro | West Islip | NY |
| Salvatore DiSanto | Staten Island | NY |
| Francis Discolo and Theresa Discolo | Manhasset | NY |
| Victor Disla and Altagracia Disla | New York | NY |
| Alfonso DiStefano and Barbara DiStefano | Staten Island | NY |
| Joseph Ditta and Angela M. Ditta | New Hyde Park | NY |
| Hugh Diver and Donna Diver | Middle Island | NY |
| John Dixon and Diane Dixon | Fishkill | NY |

| | | |
|---|---|---|
| Donny Dlugos and Jodi Dlugos | Commack | NY |
| James Dobbins and Jacqueline Dobbins | Apollo Beach | FL |
| Zbigniew Dobronski | Woodhaven | NY |
| Robert Dodenhoff | Massapequa | NY |
| Joseph Doherty and Mary Beth Doherty | Westfield | NJ |
| Robert Dolan and Allison Dolan | Massapequa | NY |
| Steven Dolan and Barbara Jean Dolan | Staten Island | NY |
| Antero Dominguez and Carmen Dominguez | Bronx | NY |
| David Dominguez and Catherine Dominguez | Bronx | NY |
| Gina Dominguez | West New York | NJ |
| Tailor Dominguez and Juanna Dominguez | Union City | NJ |
| Timothy Donahue | Staten Island | NY |
| Angelo Donarumma | West Islip | NY |
| Anthony Donatelli and Michelle Donatelli | Whitestone | NY |
| Michael Donato and Donna M. Donato | Whitestone | NY |
| Jia Fa Dong | Manhattan | NY |
| Yi-Chen Dong | Flushing | NY |
| Clayton Donnelley | Brooklyn | NY |
| Edward Donnelly and Linda Donnelly | Valley Stream | NY |
| Allen Donnelly, Jr. | Bronx | NY |
| Joseph Dopico and Mary E. Dopico | Winter Garden | FL |
| George Lambert, as Administrator of the estate of Manuel J. D'Ornellas, and George Lambert individually | Spring Valley | NY |
| Rommelle Dorvil | Staten Island | NY |
| Henry Doskocz and Theresa Mary | Bayville | NY |
| Clara Dota | Corona | NY |
| Oscar Dotson | Bronx | NY |
| William Dotson and Joyce Dotson | New York | NY |
| Christopher Dowd and Barbara Dowd | Staten Island | NY |
| Edward Dowd and Betsy Dowd | Holbrook | NY |
| James Dowd and Diane Dowd | Oradell | NJ |
| Robert Dower and Dolores Dower | Succasunna | NJ |
| Norman Downes and Sherran Downes | Old Bridge | NJ |
| Michael Downey and Jennifer Downey | Bethpage | NY |
| Rashine Downs | New York | NY |
| Edward Doyle | Middletown | NJ |
| Jill Doyle | Jupiter | FL |
| Michael Doyle and Marie Doyle | Lindenhurst | NY |
| Veronica Doyle | Woodbury | NY |
| Daniel Drago and Barbara Drago | Tuckahoe | NY |
| Robert Dreiss and Marta Dreiss | Orlando | FL |
| Robert Driscoll and Katharine Driscoll | Neptune | NJ |
| Wayne Wright, as Administrator of the estate of Marjorie Driver-Wright, and Wayne Wright individually | So. Ozone Park | NY |
| Nick Droukas | Woodside | NY |
| Anna Drozd | Brooklyn | NY |
| Dmitry Drozdov | Staten Island | NY |
| Dominik Drozdz and Ewa Drozdz | Nowy Wisnicz | Poland |
| Juanita Drumgold | New York | NY |

| | | |
|---|---|---|
| Richard A. DuBois | Brewster | NY |
| Brian Duffey | Egg Harbor Twp | NJ |
| Kimberly Duffy, as Administratrix of the estate of Timothy Duffy, and Kimberly Duffy individually | St. James | NY |
| Timothy Duffy and Gregory Oarratt | New York | NY |
| Kiesha Dunn | Brooklyn | NY |
| Russell Dunn and Shirley Dunn | Metuchen | NJ |
| John Dunne and Mary Dunne | Bronx | NY |
| Michael Dunworth and Rosemarie Dunworth | Midland Park | NJ |
| Jahiz Dupass and Sian Dupass | Jamaica | NY |
| John Durkin and Dorothy Durkin | Islip | NY |
| Angel Dutan | Elmhurst | NY |
| Ronald Dutton | Newtown | NY |
| Keith Duval and Christine Duval | Staten Island | NY |
| John J. Dwyer and Eileen Dwyer | Oceanside | NY |
| Robert Dwyer and Daniella Dwyer | Levittown | NY |
| Jerzy Dybkowski | Zawiercie | Poland |
| Ron Dziminski | Lawrenceville | NJ |
| Emil Dzurilla and Dawn P. Dzurilla | Smithtown | NY |
| Dominick Eadicicco | Staten Island | NY |
| Kevin Ebanks | Farmingdale | NY |
| Anna M. Echeverry | Middle Village | NY |
| Kishanea Echols | Brooklyn | NY |
| Steven Eckert and Carmen Eckert | Seaford | NY |
| Aaron Edelman | Oysterbay | NY |
| Desaree B. Brown, as Administratrix of the estate of Terrance Edmunds, and Desaree B. Brown individually | Brooklyn | NY |
| Pernida Edwards, as Administratrix of the estate of Albert Edwards, and Pernida Edwards individually | Yonkers | NY |
| Diane Edwards and Paul C. Edwards | Springfield Gardens | NY |
| Donn Edwards and Barbara Edwards | West Islip | NY |
| Junior Edwards | Snelville | GA |
| Terrence Edwards and Rhone Edwards | Jamaica | NY |
| William Edwards and Allison Edwards | St. James | NY |
| Janet Edwards-Reyes and Sean Reyes | New York | NY |
| Jeff Efron and Milissa Efron | Holtsville | NY |
| John Egan | Pelham | NY |
| Annette Ehmer, as Executrix of the estate of Robert Ehmer, and Annette Ehmer individually | East Meadow | NY |
| James Eirand and Deborah Eirand | Tuxedo Park | NY |
| Stephen Ekizian | Bohemia | NY |
| Caryn Eldridge | Manorville | NY |
| Saber A. Elgendy | Brooklyn | NY |
| Margaret Elia, as Personal Representative of the estate of Robert Elia, and Margaret Elia individually | Staten Island | NY |
| Robert Elliot and Sharon Elliot | Bellmore | NY |
| Adassa Ellis and George Ellis | Brooklyn | NY |
| Arthur W. Ellis and Phyllis D. Ellis | New Hartford | NY |
| Edwin Ellis | Bronx | NY |
| Rosa Ellis | Bronx | NY |
| Virginia Elsner and Russell Elsner | Sparks | NV |
| Joseph Elvezio and Mai T Vu Elvesio | Oceanside | NY |

| | | |
|---|---|---|
| Robert Emans and Donna Emans | Pocono Pines | PA |
| Valencia Emanuel | Somerset | NJ |
| Anthony Emanuele and Deborah Emanuele | Oak Grove | MO |
| Robert Emmerich | Douglaston | NY |
| Marco Encalada and Blanca Encalada | Corona | NY |
| Gregory Engel and Lisa R. Engel | West Sayville | NY |
| Bradley English and Aimee English | Brooklyn | NY |
| John English and Marjaneh English | Lindenhurst | NY |
| William English | Brooklyn | NY |
| William Englund | Howard Beach | NY |
| John Entenmann and Jeanine Entenmann | Hicksville | NY |
| John Episcopo | Farmingdale | NY |
| Joseph Eppolito and Mary Eppolito | New York | NY |
| April Epps | Bronx | NY |
| Elvin Erickson | New York | NY |
| Olatutu Erinosho | West Hempstead | NY |
| Andre Escalera | Brooklyn | NY |
| Peter Escalera | New London | CT |
| Cesar Escobar | Yonkers | NY |
| David Escorcia and Katherine Escorcia | Mineola | NY |
| Robert Espinal | New York | NY |
| Alex Espinoza and Elsa Puma | Corona | NY |
| Carlos R. Espinoza | Corona | NY |
| Daniel A. Espinoza | New Windsor | NY |
| Gustavo Espinoza | East Meadow | NY |
| Dennis Esposito and Melissa Esposito | Staten Island | NY |
| John Esposito | Albertson | NY |
| Peter Esposito | Brooklyn | NY |
| Jeffrey Espreo and Hilda Espreo | Mohegan Lake | NY |
| Hugo Esquivel and Maritza Esquivel | New York | NY |
| Vincent C. Estella | Bronx | NY |
| Joseph Evangelist and Suzy Evangelist | Staten Island | NY |
| Antony Fabbri and Susan Fabbri | Ronkonkoma | NY |
| Michael Fabozzi and Melinda Thomas | Staten Island | NY |
| Joseph Faello | Nanuet | NY |
| Jay Fagan and Sandra Fagan | Staten Island | NY |
| Martin Fahy | Queens | NY |
| Robert Fairweather | Putnam Valley | NY |
| Carlos Fajardo | Elizabeth | NJ |
| Michael Falcone and Kathleen Falcone | Staten Island | NY |
| Chris Falletta | Bronx | NY |
| William P. Fallon and Laura Fallon | Staten Island | NY |
| Stanislaw Faltynowicz and Lucyna Faltynowicz | Flushing | NY |
| Eulalie Falu, as Administratrix of the estate of Manuel Falu, and Eulalie Falu individually | Bronx | NY |
| Rosolino Fanara | Staten Island | NY |
| Ryan Fanning | Sayville | NY |
| Jody Farabella | Millville | NJ |

| | | |
|---|---|---|
| Vincent Collazo, as Executor of the estate of Heather Faraone, and Vincent Collazo individually | Brooklyn | NJ |
| Frank Farfalla and Roni Lyn Farfalla | Ridgewood | NJ |
| Randolph Farinella and Helen Farinella | Sayville | NY |
| Harry J. Farrell and Sherry Farrell | Riverhead | NY |
| James R. Farrell and Heidi J. Farrell | Andover | OH |
| John Farrell and Francine Farrell | Commack | NY |
| Joseph Farrell and Lisa K. Farrell | Mattituck | NY |
| Kevin Farrell | Mastic Beach | NY |
| Robert Farrell | Mattituck | NY |
| Melinda Fasano and Christopher Fasano | Bellmore | NY |
| John Fassari and Annemarie Fassari | Massapequa | NY |
| Vincent Fatto and Barbara Fatto | Staten Island | NY |
| Almor Favaro | Chichester | NY |
| Joseph Fazio and Anna Maria Fazio | Mahopac | NY |
| Nicholas Federico and Maria Federico | Seaford | NY |
| Peter Federman and Anne Federman | Wantagh | NY |
| Stephen Feeks and Anne Walsh-Feeks | Freeport | NY |
| Martin T. Feeney | Broad Channel | NY |
| Michael Fehsal and Kara L. Fehsal | Dumont | NJ |
| Anita Feinstein | Delray | FL |
| Walter Feit and Anne Feit | Queens Village | NY |
| Leonard A. Feld and Susan Feld | Rockville Center | NY |
| John Feldman and Michelle G. Feldman | Bayside | NY |
| Frank Felicetti | Boynton Beach | FL |
| Aldo Feliciano and Amy Feliciano | Brandon | FL |
| Diego Feliciano and Carmen Feliciano | Yonkers | NY |
| Marcial A. Feliu | Bronx | NY |
| Maria Felix-McCrae | Brooklyn | NY |
| Edelmira Feliz, as Administratrix of the estate of Delio A. Feliz, and Edelmira Feliz individually | Bronx | NY |
| Nelson Feliz and Antoinet Feliz | Monroe | NY |
| Louis Femia and Doreen Femia | Staten Island | NY |
| Ruth Fenner and Robert Fenner | Elmont | NY |
| Daphne Ferguson | Bellerose | NY |
| Jose Fermin and Seamon Fermin | Paterson | NJ |
| Manuel Fernandes and Rosa Fernandes | New York | NY |
| Jacqueline K. Fernandez, as Administratrix of the estate of Cruz A. Fernandez, and Jacqueline K. Fernandez individually | Fort Lauderdale | FL |
| Hector Fernandez and Carmen Fernandez | Bronx | NY |
| Jeffrey Fernandez | Woodside | NY |
| Luis Fernandez and Maritza Fernandez | Valley Stream | NY |
| Vito Fernicola and Paula Fernicola | Commack | NY |
| Dominic Ferraro and Barbara Ferraro | New York | NY |
| Rosa M. Ferraro, as Executrix of the estate of Edward M. Ferraro, and Rosa M. Ferraro individually | West Islip | NY |
| Kenneth Ferraro and Carol Ferraro | Somers | NY |
| Nicholas Ferraro and Gia Maria Ferraro | Massapequa Park | NY |
| Lucie Ferrell | Mahtomedi | MN |
| Joseph Ferriolo | Merrick | NY |
| Andrew Fesler and Deborah Fesler | Middle Village | NY |

| | | |
|---|---|---|
| Piotr Fiedziukiewicz and Maria Fiedziukiewicz | Staten Island | NY |
| Lawrence Fields and Valerie Fields | Flushing | NY |
| Shurita Fields | Bronx | NY |
| Lee Fierro and Renata Fierro | Nanuet | NY |
| Nicholas Figaro and Jane Figano | Belford | NJ |
| Alberto Figuereo and Myrna Figuereo Muniz | Edgewater Park | NJ |
| Esau Figueroa and Zuleika Figueroa | Washingtonville | NY |
| Luz Figueroa | Brooklyn | NY |
| John Fillisetti and Theresa Fillisetti | Staten Island | NY |
| John Finlay and Debra Finlay | Staten Island | NY |
| Thomas Finnegan and Lisa Finnegan | Queens | NY |
| Jennifer Finnerty and Gerald Morgan Petri | Staten Island | NY |
| Tom Finnerty and Jill Finnerty | Staten Island | FL |
| George Finnie and Lisa Finnie | Brooklyn | NY |
| William Finnie and Janine Finnie | Brooklyn | NY |
| Vincent Fiore and Eileen M. Fiore | Barnegat | NJ |
| John Fiorella | Staten Island | NY |
| William Fischer and Cynthia fischer | Holbrook | NY |
| Carl Fisher | Vails Gate | NY |
| Brian Fitzgerald and Patricia Fitgerald | Rockaway Park | NY |
| Thomas Fitzgerald and MaryAnn Fitzgerald | Staten Island | NY |
| Arthur Fitzpatrick | Rockaway Beach | NY |
| Kevin Fitzpatrick and Nancy G. Fitzpatrick | Hopewell Junction | NY |
| Patricia Fitzpatrick | Irvine | CA |
| Richard Flaherty and Laura Flaherty | Sloatsburg | NY |
| Jason Flaitz | Arkport | NY |
| Ewa M. Flakiewicz, as Personal Representative of the estate of Dariusz Flakiewicz, and Ewa M. Flakiewicz individually | Milanowek | Poland |
| Anthony Flammia and Wendy Flammia | Miller Place | NY |
| James Flanagan | Lake Grove | NY |
| Kevin Flanagan and Helen Flanagan | Howard Beach | NY |
| Thomas Flannery and Mary Flannery | Pearl River | NY |
| James Fleming | New York | NY |
| Eric Flood | New York | NY |
| Ronald Flood and Jacqueline Flood | New York | NY |
| Faye R. Floyd | Philidelphia | PA |
| James Flynn | Quakertown | PA |
| Larry Flynn and Patricia Flynn | Flushing | NY |
| Thomas Flynn and Lynn M. Flinn | Williston Park | NY |
| Timothy J. Flynn | Cranford | NJ |
| Felicia Fogle | New York | NY |
| Donald Foley and Kelly Ann Foley | Yonkers | NY |
| Patricia Foley and Daniel J. Sladek | Indialantic | FL |
| Brenda Folk-Kirkland, as Executrix of the estate of Stanley Folk, and Brenda Folk-Kirkland individually | Brooklyn | NY |
| Brett Fontana | East Meadow | NY |
| Mickey Fontanez and Martizia Fontanez | Scotchtown | NY |
| Victor Fontanez | Yonkers | NY |
| Ronald Fonte and Theresa Fonte | Brooklyn | NY |

| | | |
|---|---|---|
| Courtney Forbes and Caryn Forbes | Middle Island | NY |
| Eric Forbes and Sherry Forbes | Staten Island | NY |
| Jeffrey Ford and krista Ford | Staten Island | NY |
| George Foris and Dorothy Foris | Belle Harbor | NY |
| Vincent Forras and Monica Forras | South Salem | NY |
| Douglas Forsyth and Dolores Forsyth | Hazlet | NJ |
| George Fortaleza and Janette Fortaleza | Clifton | NJ |
| Mary Foss, as Administratrix of the estate of Bruce Foss, and Mary Foss individually | Sarasota | FL |
| Alvin Foster | Flushing | NY |
| Prudence Foster | Brooklyn | NY |
| Scott Fowler and Maria Fowler | Washingtonville | NY |
| Shatonn Fowler | Brooklyn | NY |
| James Fox | Brooklyn | NY |
| Patricia Fox | Bronx | NY |
| Korin Fox-Taitt | Jamaica | NY |
| Ismael Frade and Luz E. Frade | Bronx | NY |
| Charles Francis and Mary Francis | Valdosta | GA |
| Cleland Francis | Far Rockaway | NY |
| Daniel Francis and Vincenza Francis | Hauppauge | NY |
| Orville Francis | Stamford | CT |
| Frank Francisco and Jocelyn Francisco | Staten Island | NY |
| Vladimir Francisco | Bronx | NY |
| Damarys Franco and Ricardo Franco | Rosedale | NY |
| Joseph Franco and Maria Franco | Rockville Centre | NY |
| Patrick Franco | Astoria | NY |
| Richard Franco and Mary Franco | Kearny | NJ |
| Steven Frange and Lorraine Frange | Staten Island | NY |
| Dennis Frank and Milagro Frank | Staten Island | NY |
| Robert Frank and Annamarie Frank | Brooklyn | NY |
| Thomas Franklin and lakisha Franklin | Brooklyn | NY |
| Willie Franklin, as Personal Representative of the estate of Willie Franklin, Jr., and Willie Franklin individually | Westminster | Argentina |
| Anthony Franzolin | The Villages | FL |
| Larry Frascella and Rosalie Frascella | Brooklyn | NY |
| Kevin Fraser and Patricia L. Danko | New York | NY |
| Betzayda Fraticelli | Kissimmee | FL |
| Paul Frawley and Elizabeth Frawley | Yorktown | NY |
| Darryl Frazier and Diane Frazier | Cambria Heights | NY |
| Gloria Frazier | Hempstead | NY |
| Leon Frederick and Yvette Frederick | Bronx | NY |
| Flavio Freire | Elmhurst | NY |
| Gary Freitag and Rosemary Freitag | Ronkonkoma | NY |
| John Freudenberg and Jennifer Freudenberg | Baldwin | NY |
| Walter Frey | Northport | NY |
| John Frezza and Sarah A. Frezza | Wantagh | NY |
| Henry Friedman and Samantha Friedman | Boynton Beach | FL |
| Jack Friedman and Joan Friedman | Manalapan | NJ |
| Jerome Friedman | Hamilton | NJ |

| | | |
|---|---|---|
| Scott Frontera and Trisha Frontera | Palmbay | FL |
| Yvonne Frosseard, as Personal Representative of the estate of Virgina Frosseard, and Yvonne Frosseard individually | Bronx | NY |
| John Frucci III | Tulsa | OK |
| Edward Fudge | New City | NY |
| Allen Fudger and Lynda Fudger | Parlin | NJ |
| Bobby Fuentes | New York | NY |
| Manuel Fuertes and Martha Fuertes | Jersey City | NJ |
| James Fullam and Kathleen Fullam | Farmingdale | NY |
| Martin Fullam and Patricia Fullam | Staten Island | NY |
| William Fullam and Rose Fullam | Avon Park | FL |
| Stephen Fuller and Lupe N. Fuller | Brooklyn | NY |
| Kenneth Fung | Staten Island | NY |
| Mark Furia | Woodmere | NY |
| David Furman | Montgomery | NY |
| James Fusco | Farmingdale | NY |
| Robert Gabelman and Diane Gabelman | Farmingville | NY |
| Jorge Gabino and Miriam Gabino | Miami | FL |
| Brian Gabrielsen | Brooklyn | NY |
| Stephen Gadry | Stony Point | NY |
| Ernest Gadsden and Betty Gadsden | Brooklyn | NY |
| Sandra Gadsden | New York City | NY |
| Gail Gadson | New York | NY |
| Linda Gadson | New York | NY |
| Louis Gagliardi and Elena Gagliardi | West Milford | NJ |
| Christopher Gahn and Doreen Gahn | Massapequa | NY |
| Ena Gaillard | Brooklyn | NY |
| Diamas Galaes | Flushing | NY |
| Juan A. Galarce | Howard Beach | NY |
| Donald Galeoto and Diana Galeoto | Clinton Corners | NY |
| Jacqueline Bourne, as Preliminary Executrix of the estate of Barry Galfano, and Jacqueline Bourne individually | Brentwood | NY |
| Cruz Galiano and Nancy Galiano | Corona | NY |
| Robert Galindo and Libby Galindo | New Hempstead | NY |
| Brian Gallagher and Stephanie Gallagher | Long Beach | NY |
| Christopher Gallagher and Patricia Gallagher | West Babylon | NY |
| Dennis Gallagher | South Londonderry | VT |
| Patrick Gallagher and Jennifer Gallagher | Islip | NY |
| Sean Gallagher and Mario Gallagher | Lacey | WA |
| Thomas P. Gallagher | E. Setauket | NY |
| Carmen Gallego | Corona | NY |
| Rebeca Gallegos | Corona | NY |
| Mark Galli | Sevierville | TN |
| Michael Gallino and Amy Bowers-Gallino | Ronkonkoma | NY |
| Anthony Gallo and Audrey Gallo | Medford | NY |
| Eugene Gallo and Karen J. Gallo | Staten Island | NY |
| Michael Gallo and Angela Gallo | Danbury | CT |
| Robert Gallo and Delta Gallo | Nanuet | NY |
| William Gallo and Catherine Gallo | Huntington Station | NY |

| | | |
|---|---|---|
| Louis Gallotta, Jr. and Deborah Gallotta | Staten Island | NY |
| Christopher Galluscio and Regina A. Galluscio | Whitestone | NY |
| Robert Galvani and Diane Galvani | Levittown | NY |
| John Galvin | Staten Island | NY |
| Edgar O. Galvis | Far Rockaway | NY |
| Rosa Gandia | Woodside | NY |
| James Gannon | Bronx | NY |
| Jeffrey Gantt and Elondia Gantt | Lake Grove | NY |
| Jia Hao Gao | New York | NY |
| Peter Garabedian | Meridiian | ID |
| Jesus Garces and Elvira Garces | West New York | NJ |
| Eduardo Garcia and Helen M. Garcia | Carmel | NY |
| Felix Garcia and Martha Garcia | Sloatsburg | NY |
| Fernando Garcia | Norwalk | CT |
| Franklin Garcia | Brooklyn | NY |
| Freddy Garcia and Monica Garcia | North Bergen | NJ |
| Fredy Garcia and Carmen Garcia | Elmhurst | NY |
| Herman Garcia and Hilda Garcia | New York | NY |
| Isabel Garcia | Elmhurst | NY |
| Jeffrey Garcia and Sylvia Garcia | West Hempstead | NY |
| Jose Garcia | Bronx | NY |
| Jose Garcia and Silveria Garcia | New York | NY |
| Joseph Garcia | Mastic Beach | NY |
| Juan Garcia and Ampazo Garcia | Flushing | NY |
| Juanita Garcia | O'Fallon | MO |
| Lizeth Garcia | Sunnyside | NY |
| Louis Garcia and Marcy Garcia | Miami | FL |
| Luis Garcia and Hilda Garcia | Corona | NY |
| Marcy Garcia and Louis Garcia | East Meadow | NY |
| Orlando Garcia and Elizabeth Garcia | Richmond Hill | NY |
| Sixta T. Garcia | New York | NY |
| Viviana Garcia | Mauldin | SC |
| Luis Garcia-Ortiz | Bronx | NY |
| Antonio Gargurevich | Levittown | NY |
| Edward Garmendiz | Pine Bush | NY |
| Christopher Garofalo | Brooklyn | NY |
| Emanuel Garofalo and Barbara Garofalo | Brooklyn | NY |
| Joseph Garone and Anne-Marie Garone | West Babylon | NY |
| Matthew Garren | Levittown | NY |
| Michael Garren and Jacqueline Garren | Levittown | NY |
| Ramy Garrido | Pine Brook | NJ |
| Laura Garris | Brooklyn | NY |
| Robert Garrity and Alexandria Garrity | Long Beach | NY |
| Paul Garside and Susan F. Garside | Millville | NJ |
| Peter Gaspar | Maspeth | NY |
| Robert Gates and Suzanne Gates | Wantagh | NY |
| Gwenda Gatling | New York | NY |

| | | |
|---|---|---|
| Inmaculada M. Gattas and Luis F. Vincenty | Kew Gardens | NY |
| Luis Gaud and Carmen Gaud | South Ozone Park | NY |
| Gerard Gausman and Jeanne Gausman | Oceanside | NY |
| James Gawel and Elizabeth Gawel | Effort | PA |
| Margaret M. Gawley and John Gawley | Woodside | NY |
| Robert M. Gaydos and Dorothy Gaydos | Commack | NY |
| Robert Gayer and Diane L. Gayer | Wantagh | NY |
| Howard Gayle and Geneveive Gayle | Brooklyn | NY |
| Chris Geaney | Babylon | NY |
| Deborah Gear | Kissimmee | FL |
| Vernon Geberth and Teresa Geberth | Garnerville | NY |
| Jude Gebhart | Mastic Beach | NY |
| Thomas Gee | Staten Island | NY |
| Richard Geib and Maryann Geib | Hamburg | NJ |
| Jodi Geisler and Daniel Geisler | Bronx | NY |
| Paul Gembs and Teresa Gembs | East Northport | NY |
| Vincent Gennaro | New Hyde Park | NY |
| Angelo Genova and Dorothy Genova | Lindenhurst | NY |
| Michael Gentile and Lucille Gentile | Sayreville | NJ |
| James Geoghan | Brooklyn | NY |
| Gary George and Maria George | Staten Island | NY |
| Steven George | Dix Hills | NY |
| Aristides Georgelis | Whitestone | NY |
| George Georgiadis and Frances Zizila | Fresh Meadows | NY |
| Michael Gerardi | Copiague | NY |
| Robert Gerstel | Brooklyn | NY |
| Kevin Geruldsen and Margaret Geruldson | Staten Island | NY |
| Robert Geskie and Valerie Geskie | Hernando | FL |
| Judy Ghany-Barounis and Stephen Barounis | Saint James | NY |
| James Giaguzzi and Hilary Giaguzzi | Clifton | NJ |
| Robert Giallanzo and JoAnn Giallanzo | Howard Beach | NY |
| Samuel T. Giamo and Rosemary Giamo | New Port Richey | FL |
| Sebastiano Giangregorio and Lisa Giangregorio | Bronx | NY |
| Garry Giannandrea | North Babylon | NY |
| Frank Giaramita | Holbrook | NY |
| Salvatore Giardina and Melissa Giardina | Sierling Forest | NY |
| Gary Giarraputo and  Gasper Giarraputo | Freeport | NY |
| Bruce Giarratano and IRENE GIARRATANO | Massapequa | NY |
| Frederick Gibau | Island Park | NY |
| Patrick Giblin and Maya D. Giblin | Staten Island | NY |
| Michael Gibson | Teaneck | NJ |
| Vanessa Gibson-Elskoe | Bronx | NY |
| Bernard R. Gifford and Sheryl Gifford | Brooklyn | NY |
| Margarita Gil | Hollis | NY |
| Randolph Gil | Equinunk | PA |
| Rocendo Gil and Giselle S. Salguero-Gil | Seaford | NY |
| Horace Gilkes | Middletown | NY |

| | | |
|---|---|---|
| Patrick J. Gill | Woodhaven | NY |
| Thomas E. Gillen and Rosalie Gillen | Port Jervis | NY |
| Charles Gilliam and Nicole Gilliam | Brooklyn | NY |
| Robert Gilliam and Antoinette Gilliam | Brooklyn | NY |
| Stephen Gilliam and Desiree Gilliam | Hempstead | NY |
| Harold Gillingham and Evelyn Gillingham | Aberdeen | NJ |
| Brian Gilmartin and Irene Nagle | E. Hardwick | VT |
| Robert Gilmore and Lourdes Gilmore | Bronx | NY |
| Andrew Gilsenan and Marie Gilsenan | Staten Island | NY |
| Dennis Gimblet and Suzanne Gimblet | Long Beach | NY |
| John Giordano, Sr. and Lynora Giordano | East Islip | NY |
| Frank M. Giovinazzo | Staten Island | NY |
| Gerardo Giraldo | Middle Village | NY |
| Olga Giraldo | North Bergen | NJ |
| Gregory Giraud | Brooklyn | NY |
| Paul Gitlin | Staten Island | NY |
| Randy Giudice and Laura Giudice | Westbury | NY |
| John Giuffre and Lisa Giuffre | Highland | NY |
| Robert Giuglianotti and Janet Giuglianotti | Kings Park | NY |
| John Giunta and Colleen Giunta | Brooklyn | NY |
| Brian Glacken and Danielle Glacken | Ronkonkoma | NY |
| John Glancy and Susan Glancy | Staten Island | NY |
| Robert Glancy Jr | Kittery | ME |
| Michael Glaser and Carolyn Glaser | Riverhead | NY |
| Yury Gnip | Brooklyn | NY |
| Eugene Godwin | Spring Hill | FL |
| Julian Goff and Yolanda Goff | New York | NY |
| Ernestine Golden | Townsend | GA |
| Joan Golden | Brooklyn | NY |
| Philip Golding | Bronx | NY |
| Lili Kocharian, as Executrix of the estate of Guy Goldmeer, and Lili Kocharian individually | Saddle Brook | NJ |
| Robert Golini and Michelle Golini | East Islip | NY |
| Jose Gomez and Esperanza V. PeLaez | Union City | NJ |
| Manny Gomez | Valley Stream | NY |
| Manuel C. Gomez | Jackson Heights | NY |
| Moises Gomez and Wendi Gomez | Cranford | NJ |
| Neftali Gomez | Cape Coral | FL |
| Osmon Gomez and Suyupa Gomez | Clifton | NJ |
| Charles Gonce and Melissa Valentin | Sayerville | NJ |
| Kathleen Gonczi | Easton | PA |
| Robert Gonfiantini and Lisa Gonfiantini | Bronx | NY |
| Paola Gonzalez, as Personal Representative of the estate of Adan Gonzalez, and Paola Gonzalez individually | New York | NY |
| Alexander Gonzalez | Bronx | NY |
| Angel Gonzalez and Rhonda Gonzalez | Brooklyn | NY |
| Anthony Gonzalez and Janet Gonzalez | Lake Ronkonkoma | NY |
| Antonio Gonzalez and Zoraida Gonzalez | Brooklyn | NY |
| Benjamin Gonzalez | Sleepy Hollow | NY |

| | | |
|---|---|---|
| Enrique Gonzalez | Bronx | NY |
| Gabriel Gonzalez | New York | NY |
| Juan Gonzalez and Gladys Gonzalez | Staten Island | NY |
| Juvandy Gonzalez | Staten Island | NY |
| Wilfredo Gonzalez | Jersey City | NJ |
| Frank Goodman | New York | NY |
| Steven Goodstein and Carmen Nicolaoo | Yonkers | NY |
| Aubrey Goodwill | Queens Village | NY |
| Richard Gorbea | New York | NY |
| Ronald Gordon | Springfield Gardens | NY |
| Samuel Gordon and Adele R. Gordon | Merrick | NY |
| Christopher Gorman | East Northport | NY |
| Gerard Gorman and Janet Gorman | Staten Island | NY |
| James Gormley and Stephanie Gromley | Staten Island | NY |
| James Gorton | Deer Park | NY |
| Roland Gorton | Brooklyn | NY |
| Benjamin Gottlieb | White Plains | NY |
| Freddie Goytia | Bronx | NY |
| Giacomo Graceffo | New York | NY |
| Maritza I. Gracia | Jackson Heights | NY |
| Thelma Graham | New York | NY |
| Jeffrey Grahn | Somers | NY |
| Catalina Granados, as Personal Representative of the estate of Rafael Granados, and Catalina Granados individually | Miami | FL |
| Patricia Grande | New York | NY |
| Arnold Grant and Janice T. Grant | Hillside | NJ |
| Brandon Grant | Bronx | NY |
| Thomas Grant and Rochelle Grant | Bronx | NY |
| Diane Grasso, as Personal Representative of the estate of Richard Grasso, and Diane Grasso individually | Brewster | NY |
| Daniel Gravius and Dianne Gravius | Holly Springs | NC |
| Franklin Gray | Port Jefferson Station | NY |
| Michael Grayson | Bronx | NY |
| Michael Grazia and Christine L. Grazia | Smithtown | NY |
| Gus Graziano | Stony Point | NY |
| Maria Graziano and Anthony J. James | Ronkonkoma | NY |
| Catherine Greco and Donald Greco | Islip Terrace | NY |
| Christopher Greeff | Howard Beach | NY |
| Delroy A. Green and Josephine Green | Conyers | GA |
| Annie Greene | Brooklyn | NY |
| Michael Greene | Sloatsburg | NY |
| Scott Greene | Mikleton | NJ |
| Aaron Greenstein and Barbara Sue Greenstein | East Brunswick | NJ |
| Vincent Grego and Barbara Grego | Cold Spring Harbor | NY |
| Joseph Gregorio and Donna M. Gregorio | Mohegan Lake | NY |
| Robert Grell and Michele A. Grell | Staten Island | NY |
| John Gremse and Kathryn Gremse | Long Beach | NY |
| Dennis Griffin | Pompano Beach | FL |
| Francis Griffin and Gina Griffin | Fort Salona | NY |

| | | |
|---|---|---|
| James Griffin and Jennifer Griffin | Stony Brook | NY |
| Gladstone Griffith III and Linda D. Griffith | Brooklyn | NY |
| Joseph Grigas and Lisa Grigas | Staten Island | NY |
| Rigo Griggs and Tinamarie Griggs | Hopewell Jct | NY |
| Anthony Grillo and Jeanette Grillo | Freeport | NY |
| Philip Grimaldi and Millie Grimaldi | Monroe Township | NJ |
| Gary Grisolia and JoAnn Grisolia | Babylon | NY |
| John Groelly | Iselin | NJ |
| Christopher Grogan and Beth Grogan | Warwick | NY |
| Robert Grogan and Margaret Grogan | West Hempstead | NY |
| Thomas Grogan | Manahawkin | NJ |
| David Grossbard and Ann Grossbard | Pearl River | NY |
| Isaias Grullon | Bronx | NY |
| Anthony Guadagno | Staten Island | NY |
| Luis Guallpa | Brooklyn | NY |
| Rosa Gualpa | Jackson Heights | NY |
| Frank Guariglia and Debra Guariglia | Matawan | NJ |
| Michael Guarino | Linden | NJ |
| Victor Guarquila | Newark | NJ |
| Jose Guartambel and Mercedes Guartambel | Elmhurst | NY |
| Vincent Guastamacchia | Miami | FL |
| Antonio Guerrero | Albertson | NY |
| Lisa Guerriero | East Northport | NY |
| Jeffrey Guetta and Joann Guetta | North Massapequa | NY |
| Julio V. Guevara and Esther W. Guevara | Jersey City | NJ |
| Bart Gugel and Michelle L. Gugel | Islip Terrace | NY |
| Michael Guglielmo and Philomeni Guglielmo | Ozone Park | NY |
| Lawrence Guidice | Staten Island | NY |
| Philip Guido and Constance Sheahan | Bluffton | SC |
| Dean Guiducci and Candace Guidiucci | Jersey City | NJ |
| Cesar Guiracocha | Brooklyn | NY |
| Steven Guise and Roberta Guise | Mount Sinai | NY |
| Tiffany Gulla | Brooklyn | NY |
| Frank Gullo and Gabriella Gullo | Yorktown Heights | NY |
| Richard Gullo and Donna- Marie Gullo | Holtsville | NY |
| Cai Er Guo | Manhattan | NY |
| Andrew Guster and Anette Guster | Glen Cove | NY |
| Anthony Gusumano | Petersburg | MI |
| David Guszick | Sparrowbush | NY |
| William Gutch and Rachel T. Gutch | Wayne | NJ |
| Greg Guthrie | Jamaica | NY |
| Michael Gutmann | Howard Beach | NY |
| Segundo Guzman and Maria L. Gomez-Guzman | Jackson Heights | NY |
| Csilla Gyuris, as Administratrix of the estate of Louis Gyuris, and Csilla Gyuris individually | Hungary | Hungary |
| Donald Habersaat and Sandra Habersaat | Johns Island | SC |
| Lisa Hack, as Administratrix of the estate of Wayne Hack, and Lisa Hack individually | Wantagh | NY |
| Joseph Haddock and Zenobia Haddock | Mineola | NY |

| | | |
|---|---|---|
| Paul Hadinger and Judy Hadinger | Middletown | NJ |
| Cynthia Hadley-Bailey | West Orange | NJ |
| Christopher Haggerty and Nancy Haggerty | Hicksville | NY |
| James C. Hagner and Nicole Hagner | Scotrun | PA |
| Robert Hakius and Cynthia Hakius | Staten Island | NY |
| Haywood Hall and Sharon L. Hall | Larado | TX |
| Marva Hall | Monroe | NY |
| Robert K. Hall and Taram M. Hall | Greenville | NY |
| Richard Hallquist and Kelly A. Hallquist | Hawthorne | NJ |
| Tonia Hall-Wilson | Raleigh | NC |
| Leslie Halper | Staten Island | NY |
| Kevin Halpin and Rose A. Halpin | Sayville | NY |
| Darin Hamilton | St. Albans | NY |
| Julian Hampden | Hempstead | NY |
| Brian Hanberry and Evelyn Hanberry | Staten Island | NY |
| Jeff Haner and Ann Haner | Ramsey | NJ |
| Steven Haney | Staten Island | NY |
| John Hansen and Luciana Hansen | Brooklyn | NY |
| Michael R. Hanson and Kimberly Hanson | Brandenton | FL |
| Susan Mulraney, as Executrix of the estate of Robert Hanson, and Susan Mulraney individually | Staten Island | NY |
| Robert Hardin and Michele Hardin | Bricktown | NJ |
| Arnold Hardman and Sharon T. Hardman | St. James | NY |
| Debra Hardwick | Bronx | NY |
| Mitchell Hardy, as Personal Representative of the estate of Anthony Hardy, and Mitchell Hardy individually | Brooklyn | NY |
| Leslie Hardy | Bronx | NY |
| William Hare and Carolyn E. Hare | Afton | NY |
| Paul Hargrove and Marilyn A. Hargrove | Garden City | NY |
| Bryan Harkins and Theresa Harkins | Glen Head | NY |
| Darren C. Harkins and Kaylene Harkins | Waukee | IA |
| John Harkins | Staten Island | NY |
| Philip Harmon | Wilberton | OK |
| Thomas Harmon | Bronx | NY |
| Jeremiah Harney and Elizabeth Harney | Staten Island | NY |
| Ellis Haroldson and Gina M. Haroldson | Toms River | NJ |
| Aaron Harp | Saint Albans | NY |
| Michael J. Harrington and Jill Harrington | Ridgefield | NJ |
| Alonzo Harris | Bronx | NY |
| Gregory Harris and Yvonne Harris | Fresh Meadows | NY |
| Maurice Harris | Brooklyn | NY |
| Virginia Harris | Bartow | FL |
| Roy Harrison | St. Albans | NY |
| Thomas Hart and Lois A. Hart | Forest Hills | NY |
| James Harten and Ann Harten | Stony Point | NY |
| Martin Hartley | Astoria | NY |
| Michael Hartnett | Clearwater | FL |
| Peter Hartnett | Whitestone | NY |
| Lawrence Harvey and Patricia Harvey | Pearl River | NY |

| | | |
|---|---|---|
| William Harvey | Mount Vernon | NY |
| Ronald Harwood | Wildwood | NJ |
| Khaled Hassan | Astoria | NY |
| Michael Hatzimihalis | Branchville | NJ |
| Rudolph Havelka and Patricia A. Havelka | Levittown | NY |
| Randy Hawes and Andrena M. Hawes | Trenton | NJ |
| Janice Hawkins | Cambria Heights | NY |
| Jeffrey Hayduk | East Northport | NY |
| Darryl Hayes and Roxann Hayes | Middletown | NY |
| Joseph Hayes and Maria Hayes | St James | NY |
| Michael J. Hayes | Bronx | NY |
| Michael Hayes and Suzanne Hayes | Middletown | NY |
| Donald Haynes and Nadine Haynes | Chestnut Ridge | NY |
| Leroy Haynes | Palm Bay | FL |
| Michael Haynes and Marjorie Haynes | Temple | TX |
| Dwayne Hazel and Helena Hazel | Burlington Township | NJ |
| Li He | New York | NY |
| Gavin Headley | Brooklyn | NY |
| Lloyd Headley and Patricia Headley | Brooklyn | NY |
| Dennis Healy | Staten Island | NY |
| James Heaphy | Glen Oaks | NY |
| Gary Hearn and Pamola Hearn | Washingtonville | NY |
| Dennis Hearns and Michele Hearns | Lindenhurst | NY |
| Marc Hecht, Jr. | Howell | NJ |
| James Hegarty | Bellrose | NY |
| John Heidrich and Helga Holm-Andersen | Massapequa | NY |
| John Heihs and Kim Ann Heihs | Hicksville | NY |
| Bruce Heilweil | Cape Coral | FL |
| Anthony Heinlein | Dix Hills | NY |
| John Heintz and Martha Heintz | Howell | NJ |
| Daniel Heinz and Linda Heinz | Dripping Springs | TX |
| Tracy Heller | Forest Hills | NY |
| Richard Hennessy | Cape Coral | FL |
| Daniel Henry and Antonietta Heng | Pompton Plains | NJ |
| Fitz Henry | Bronx | NY |
| Michael Henry | Woodside | NY |
| Wendy Henry | New  York | NY |
| William Henry and Janine Henry | West Islip | NY |
| Andrew Herbert and Rhonda J. Herbert | Wantagh | NY |
| Thomas Hering and Ardath Frances Hering | Secaucus | NJ |
| Antonio Hernandez and Sharon Hernandez | Succasunna | NJ |
| Darryl Hernandez and Sandra Hernandez | North Effort | PA |
| Frank Hernandez and Mable Davis | Bronx | NY |
| Isaac Hernandez | Corona | NY |
| Jerson Hernandez | Anasco | PR |
| Judith Hernandez | Rock Tavern | NY |
| Haydee Hernandez, as Personal Representative of the estate of Luis A. Hernandez, and Haydee Hernandez individually | Brooklyn | NY |

| | | |
|---|---|---|
| Peter Hernandez and Ana E. Hernandez | New City | NY |
| Rosario Hernandez | Corona | NY |
| Tercida Hernandez | Bronx | NY |
| Miguel A. Hernandez-Altuz and Iris B. Hernandez | Montgomery | NY |
| Michael Herold and Doreen Herold | Levittown | NY |
| Robert Herold | Brooklyn | NY |
| Dorothy Herrmann, as Administratrix of the estate of Alick Herrmann, and Dorothy Herrmann individually | Wantagh | NY |
| Joseph Herzog | Hopatcong | NJ |
| Thomas Hess and Deirdre Hess | Farmingdale | NY |
| Christopher Hetman and Lauren Hetman | Lake Ronkonkoma | NY |
| Ethan A. Hewitt | Bronx | NY |
| Andrew Hickey | Forestdale | MA |
| Francis Hickey and Theresa Hickey | Cortlandt Manor | NY |
| Kevin Hickey | Wantagh | NY |
| Christopher Hicks and Jennifer Hicks | Chester | NY |
| Rosa Hidalgo-Alvarez and Wigberto Alvarez | New York | NY |
| Maurice Higginson | West Hempstead | NY |
| Reginald Hilaire and Marisel Hilaire | Bayside | NY |
| Calvin Hill | Cambria Heights | NY |
| Juanita Hill | New York | NY |
| William Hiller and Pamela Hiller | Butler | NJ |
| Jonathan Hilton and Denise Hilton | Staten Island | NY |
| Michael Hinchy and Maryanne Hinchy | East Meadow | NY |
| Jose Hinojosa | Yonkers | NY |
| William Hnatio and Regina Hnatio | Brooklyn | NY |
| Joseph Hoek and Ann Marie | Staten Island | NY |
| William Hoermann and Linda Hoermann | Melville | NY |
| David Hoey and stacey hoey | Port Jefferson | NY |
| Howard Hoffman and Alba Hoffman | Mooresville | NC |
| John Hoffman | Smithtown | NY |
| Justin Hoffman and Jennifer Hoffman | Massapequa | NY |
| John Hoffmann, Jr. and Nicole P. Hoffmann | Miller Place | NY |
| Lawrence Hofler and Geraldine Hofler | The Villages | FL |
| Timothy Hogan and Roxann Hogan | Ronkonkoma | NY |
| George Hohenberger and Cecilia G. Hohenberger | Garden City | NY |
| Michelle Holfester, as Executrix of the estate of William Holfester, and Michelle Holfester individually | Mastic Beach | NY |
| James Holland | South Ozone Park | NY |
| Stanley Holman | Bronx | NY |
| James Holmes | Floral Park Center | NY |
| Karl Holmstrom | Highland | NY |
| John Holovka and Janette Holovka | Staten Island | NY |
| Jeffrey Hong and Soyang Hong | Flushing | NY |
| Dennis Honor and Laura M. Honor | Wellington | FL |
| Dexter Honora and Victoria Honora | South Ozone Park | NY |
| Susan Hoover | Woodstock | NY |
| Iris Hernandez-Hopkins, as Administratrix of the estate of Nathaniel Hopkins, and Iris Hernandez-Hopkins individually | Brooklyn | NY |
| Mark Hoppe and Bernadette Hoppe | Centereach | NY |

| | | |
|---|---|---|
| Ronald Horn and Dawn Horn | Kahnawake, Qubec | Canada |
| Chris Hornig | Margate | NJ |
| Adem Hot and Haka Hot | Fresh Meadow | NY |
| Mirandelle Houanche | Jamaica | NY |
| Steven Hourigan | Brooklyn | NY |
| Elliot Houston | Elmont | NY |
| Richard Hovell and Beverly Hovell | Brooklyn | NY |
| Jonathan Howard, as Administrator of the estate of James Howard, and Jonathan Howard individually | Manapalan | NJ |
| Ronald Howard and Johnnie M. Howard | Brooklyn | NY |
| Robert Howlett and Victoria Howlett | Staten Island | NY |
| Anne Howley-Divers and Daniel Divers | Staten Island | NY |
| Ai Ying Huang | Flushing | NY |
| Chao-Xia Huang | Brooklyn | NY |
| Jin Xing You, as Personal Representative of the estate of Lanying Huang, and Jin Xing You individually | New York | NY |
| Cynthia Hubbard, as Administratrix of the estate of James Hubbard, and Cynthia Hubbard individually | East Setauket | NY |
| Christopher Huber | Middletown | NY |
| Samuel Hubert | Bronx | NY |
| Waldemar Hubka | Brooklyn | NY |
| Mirna Hubschmitt, as Personal Representative of the estate of Richard Hubschmitt, and Mirna Hubschmitt individually | Miller Place | NY |
| Ronald Huckemeyer | Belleville | NJ |
| John Hudak | Northport | NY |
| Richard Hudak and Carole B. Hudak | Pearl River | NY |
| Donald Hudson and Lucinda Hudson | Hicksville | NY |
| Charmel L. Hudson, as Administratrix of the estate of Jeffrey Hudson, and Charmel L. Hudson individually | Jamaica | NY |
| Michael Hudzik, as Administrator of the estate of John E. Hudzik, and Michael Hudzik individually | Briarciliff Manor | NY |
| Kevin Hughes and Allison Hughes | Bohemia | NY |
| Rachel Hughes | Miami | FL |
| Toney Hughes and Carlyn Hughes | Brooklyn | NY |
| Kevin Hui | Staten Island | NY |
| Cecilia Huke-Foss | Beverly Hills | CA |
| Keith Hulse and Patricia Hulse | Patchogue | NY |
| Peter Hunce | White Plains | NY |
| Lucius Hunte | Bronx | NY |
| Kurt Hunter and Susan Hunter | Holtsville | NY |
| Helen Huntley | Hartsville | SC |
| John Hurd and Sally J. Hurd | Port Murray | NJ |
| William Hurtado | Woodside | NY |
| Don Hutchinson and Debra Hutchinson | Copiague | NY |
| Carlton Hylton and Petronia Hylton | Brooklyn | NY |
| Christopher Hynes and Lesley J. Hynes | Morresville | NC |
| Salvina Iaboni, as Executrix of the estate of Robert Iaboni, and Salvina Iaboni individually | Center Port | NY |
| Robert Iaboni and Gina Iaboni | Seaford | NY |
| Lucille Iacobelli | Pompano Beach | FL |
| Robert Iacobelli | West Palm Beach | FL |
| Mark Iglesia and Lucia Iglesia | Bronx | NY |
| Anthony Igneri and Kathleen Igneri | Syosset | NY |
| Richard Ignizio | Staten Island | NY |

| | | |
|---|---|---|
| George Illiano and Kara Illiano | Fairhope | AL |
| Thomas Imbornoni and Mary Imbornoni | Plainview | NY |
| Ann Impellizine, as Personal Representative of the estate of James Impellizine, and Ann Impellizine individually | Staten Island | NY |
| Michael Incontrera and Stephanie Incontrera | Staten Island | NY |
| Andrew Infante | Chatham | NJ |
| Jorge Inga | East Elmhurst | NY |
| Frank Ingoglia and Kathryn Ingoglia | Kings Park | NY |
| Mario Ingordo | Brooklyn | NY |
| James Ingram and Dorthy smith Ingram | Hillside | NJ |
| Daniel Inman | Hamilton | NJ |
| Thomas Inman and Diane Inman | North Babylon | NY |
| Robert Intartaglio, Sr. and Christina Scaccia | Staten Island | NY |
| Annmarie Intorcia | Venice | FL |
| Ecuador Intriago | Queens | NY |
| Paul Ioveno and Toni Ioveno | Bethpage | NY |
| Odanel Irias and Olga Irias | New York | NY |
| John Irizarry and Sandra Irizarry | Medford | NY |
| Edward Irving and Eileen T. Irving | Greenlawn | NY |
| Charles Irwin and Marguret Shum | Babylon | NY |
| Samuel Irwin and AnneMarie Irwin | Maspeth | NY |
| Candice Isaac, as Administratrix of the estate of Jacqueline Isaac, and Candice Isaac individually | Brooklyn | NY |
| Brian Isaacs | Rutherford | NJ |
| David Isaksson | St. James | NY |
| Judy Isolda, as Administratrix of the estate of Louis Isolda, and Judy Isolda individually | Staten Island | NY |
| Peter Ivanac | Staten Island | NY |
| Joseph Ivanicki and Wendy Ivanicki | Wallington | NJ |
| Lorraine Iwan | Bayside | NY |
| Alexander H. Jack and Linda Jack | Woodbury | NY |
| Edmund Jackson and Diane Jackson | Keyport | NJ |
| Eugene Jackson and Giassemi Jackson | College Point | NY |
| Gregory Jackson | Brooklyn | NY |
| Kevin Jackson and Angelique Jackson | East Stroudberg | PA |
| Willard Jackson | Saint Albans | NY |
| Cherian Jacob and Alamma Jacob | Syosset | NY |
| Keith Jacob and Andria Jacob | Bethpage | NY |
| Christopher Jacobellis and Tina M. Jacobellis | Rock Tavern | NY |
| George Jacobi and Darlene Jacobi | Jericho | NY |
| Michael Jacobs and Joan Jacobs | Staten Island | NY |
| Vanessa Jacobs and Alexander Coleman | Brooklyn | NY |
| Wanda Jacobsen and Kevin Jacobsen | Monroe | NY |
| Stanley Jacobson | Massapequa Park | NY |
| Paul Jaeger and Carolyn Jaeger | Baldwin | NY |
| Julio Jalil and Charinil Jalil | Corona | NY |
| Christopher James | Jamaica | NY |
| Leslie James and Deokie James | Brooklyn | NY |
| Relton James and Elektra Lowndes-James | Mt. Vernon | NY |
| Patricia Jamieson | Manhattan | NY |

| | | |
|---|---|---|
| Wayne Jandura | Dannemora | NY |
| Marina Jara | Corona | NY |
| Manuel Jaramillo and Ana Duran | Jersey City | NJ |
| Anthony Jarnich and Janina Jarnich | Valley Stream | NY |
| Harvey Jarratt | North Las Vegas | NV |
| Rogerio Jarrin and Haydee Jarrin | Oren | UT |
| Amber Jarvis | Brooklyn | NY |
| Daniel Jasinski | Plainview | NY |
| Jagdeshwar Jaskaran and Camilla Jaskaran | Richmond Hill | NY |
| Zbigniew Jassa | Brooklyn | NY |
| Lawrence Jaszcar and Mary Jaszcar | Lindenhurst | NY |
| Robert Jata and Lori Ann Jata | Smithtown | NY |
| Brenda Jenkins | Jamaica | NY |
| Christopher Jenkins | New York | NY |
| Kenneth Jenkins | Brooklyn | NY |
| David Jensen | Staten Island | NY |
| Walter Jensen and Linda Ann Jensen | East Patchogue | NY |
| Michael Jermyn and Annette Jermyn | Hastings On Hudson | NY |
| Alberto Jimenez and Martha Y. Silva | Pasadena | TX |
| Carlos Jimenez and Kyongsook Jimenez | Miami | FL |
| Luis E. Jimenez | Bronx | NY |
| Manuel Jimenez | Jackson Heights | NY |
| Roberto Jimenez | Brooklyn | NY |
| Teddy Jimenez | Brooklyn | NY |
| Daniel Johannessen | Lake Grove | NY |
| Alan Johnson | Middle Village | NY |
| David Johnson, as Personal Representative of the estate of Anita Johnson, and David Johnson individually | Staten Island | NY |
| Craig Johnson and Tanya Johnson | Chesterfield | VA |
| Ernest Johnson and Lelia Johnson | Rosedale | NY |
| Jamaisa Johnson | Brooklyn | NY |
| Sheila Johnson, as Administratrix of the estate of Leroy Johnson, and Sheila Johnson individually | Saint Albans | NY |
| Maurice Johnson and Denise M. Johnson | Magnolia | TX |
| Raysyn Johnson, as Administratrix of the estate of Raymond Johnson, and Raysyn Johnson individually | Brooklyn | NY |
| Samuel Johnson and Gwendolyn Johnson | Bronx | NY |
| Sheldon Johnson | East Stroudsburg | PA |
| Rosemarie Johnson, as Administratrix of the estate of Stephen M. Johnson, and Rosemarie Johnson individually | Maspeth | NY |
| Thomas Johnson and Elizabeth Johnson | N. Haledon | NJ |
| Brian Johnston and Kristy Johnston | Port Jefferson | NY |
| John Johnston and Gina M. Johnston | Islip Terrace | NY |
| Robert Jolly and kathy Jolly | Oakland Gardens | NY |
| David Jones and Chimene R. Jones | Brooklyn | NY |
| Ellen Jones | Brooklyn | NY |
| Tina Jones, as Administratrix of the estate of James Jones, and Tina Jones individually | Lakewood Ranch | FL |
| Melissa Jones | St. Albans | NY |
| Michael Jones and Sheila A. Jones | Charlottesville | VA |
| Otis Jones | Brooklyn | NY |
| Pierre Gooding, as Personal Representative of the estate of Pierra A. Jones, and Pierre Gooding individually | Bronx | NY |

| | | |
|---|---|---|
| Randy Jones and Amarilis Jones | Queens | NY |
| Sallie Jones and Emmanuel Jones | Brooklyn | NY |
| Stephen Jones and Denise Jones | Long Beach | NY |
| Tony Jones | Staten Island | NY |
| Tracie Jones | Rockaway Park | NY |
| William Jones | Brooklyn | NY |
| William Jones and Arlene T. Jones | Far Rockaway | NY |
| Gwendolyn Jones-Nonni | Atlanta | GA |
| Luis C. Jordan and Maria Edith Jordan | Boston | MA |
| Mamie B. Jordan and Jackie Smith | Charlotte | NC |
| Peter Jordan | Brooklyn | NY |
| Rosemarie Joseph, as Executrix of the estate of Barthelemy Joseph, and Rosemarie Joseph individually | Brooklyn | NY |
| Gweneth Joseph, as Executrix of the estate of Morell Joseph, and Gweneth Joseph individually | Brooklyn | NY |
| Florine Joshua | Valley Stream | NY |
| Ronald Josselyn and Adeline Josselyn | Stewartsville | NJ |
| Daniel Joyce and tracey Joyce | East Norwich | NY |
| Osman Juarez | Seattle | WA |
| Ben Judge | Yonkers | NY |
| Saverio Juliano and Colleen Juliano | Ronkonkoma | NY |
| Luis A. Jusino and Maria Jusino | Wingdale | NY |
| Philip Justi and Reina Justi | New Windsor | NY |
| Vincent Justino | Tuckahoe | NY |
| Vincent Kabus | Astoria | NY |
| Mark Kafalas and Catherine P. Pena | Rockville Centre | NY |
| Michael Kahn-Viteri | Chatham | NJ |
| James Kaine and Kathleen Kaine | Washington Twp. | NJ |
| Bozena Kajewska-Pielarz | Palm Coast | FL |
| Peter Kalfa and Loretta Kalfa | Bohemia | NY |
| Salvatore Kalmeta and Rosemarie Kalmeta | Kihei | HI |
| Constantine Kaloudakis | Plainview | NY |
| Jason Kalter and Renee Kalter | Monroe | NY |
| George Kambosoulis | Long Island City | NY |
| Andreas Kaminaris and Nannette Kaminaris | Ridge | NY |
| William F. Kaminski and Mary J. Kaminski | Middletown | NJ |
| David Kao and Ruth Kao | Westbury | NY |
| Edward Karl and Donna M. Karl | Holbrook | NY |
| Raymond Karpavicius and Loretta Karpavicius | Eastport | NY |
| Susan Kartell and Clifford J. Kartell | Huntington Station | NY |
| Maria Stochel, as Personal Representative of the estate of Andrzej Kasina, and Maria Stochel individually | Brooklyn | NY |
| Ronnie Kassel and Katherine Kassel | Staten Island | NY |
| Peter Kassimatis and Joulia Kassimatis | Seaford | NY |
| Jeason Kaszovitz and Herminia Kaszovitz | Myrtle Beach | SC |
| Jeffrey Katz | Dixhills | NY |
| David Katzen and Renee Chiluk | Long Beach | NY |
| John Kaufmann | Holtsville | NY |
| David Kayen and Barbara Kayen | Mineola | NY |
| Robert Keane and Cathy Keane | Beechhurst | NY |

| | | |
|---|---|---|
| Claude Kebbe and Christine Kebbe | Astoria | NY |
| Kevin Kee and Shirley Kee | Plainview | NY |
| Bernard Keegan | Far Rockaway | NY |
| Thomas Keegan | Brooklyn | NY |
| Daniel Keenan and Kathleen Keenan | Pearl River | NY |
| Jason Keenan and Joy Keenan | Staten Island | NY |
| Richard Keith and Teresa Keith | White Plains | NY |
| Anthony Kellar and Carol Kellar | North Babylon | NY |
| Eugene Kelleher and Utie Kelleher | West Babylon | NY |
| Michael Kelleher and Janet M. Kelleher | Staten Island | NY |
| David Keller, as Personal Representative of the estate of Timothy Keller, and David Keller individually | Levittown | NY |
| John Kellett and Arlene P. Kellet | Elmont | NY |
| Curt Kellinger and Penny Kellinger | Saddle Brook | NJ |
| Kevin Kelly and Joanne Kelly | Tuckahoe | NY |
| Martin Kelly and Anna Marie Kelly | Brooklyn | NY |
| Mary Ann Kelly | Brooklyn | NY |
| Theodore Kelly and Sandra Kelly | Brooklyn | NY |
| Daniel Kemmet and Doell Kemmet | Ridgewood | NY |
| Kevin Kempton and Rosemary Kempton | Staten Island | NY |
| Douglas Kenah and Janet Kenah | Saint James | NY |
| Robert Kenavan and Veronica Kenavan | Staten Island | NY |
| David Kenefick and Stacie Kenefick | Caldwell | NJ |
| Michael Kenna | Shirley | NY |
| Dennis Kennedy and Tracey Kennedy | Matawan | NJ |
| Maureen Bounds, as Administratrix of the estate of John M. Kennedy, and Maureen Bounds individually | Jupiter | FL |
| Joseph Kennedy and Linda M. Kennedy | West Islip | NY |
| Scott Kennedy and Cristina C. Kennedy | White Plains | NY |
| Thomas Kennedy and Barbara Kennedy | New Hyde Park | NY |
| Thomas Kennedy and Colleen Kennedy | Chester | NY |
| Michael Kennelly | Mahwah | NJ |
| Margaret Kenny | Patchogue | NY |
| Bruce Kent and Joyce Kent | Sayreville | NJ |
| Tonya Kentish and Leroy D. Kentish | Valrico | FL |
| Theresa Kent-Moller | San Marcos | TX |
| Stephen Keown and KellyAnn Keown | Jackson | NJ |
| Steven Kepley and Shiela Kepley | Staten Island | NY |
| Ronald Kerney and Kerri Kerney | Staten Island | NY |
| Rohan Kerr and Janet Barnaby | Saint Albans | NY |
| Paul Kerrigan and Patricia Kerrigan | Floral Park | NY |
| Khyume Khan and Vidyawattie Khan | Hollis | NY |
| Shawn Khan | Jamaica | NY |
| Michael Kides and Adele Kides | Monroe Twp | NJ |
| Patrick Kiernan and Ann Marie Kiernan | Carmel | NY |
| Stephen Kiesche and Marlene Kiesche | Oceanside | NY |
| Peter Kieseheuer | North Massapequa | NY |
| Brian Kilbride and Rebecca Kilbride | Port Jervis | NY |
| John A. Kilcoyne and Bridget Kilcoyne | Palm Coast | FL |

| | | |
|---|---|---|
| Thomas Kilkenny and Kathleen Kilkenny | Pearl River | NY |
| Ki Soon Kim | Astoria | NY |
| Mechelle King | Brooklyn | NY |
| Peter King and Jean - Marie King | Poughquag | NY |
| Thomas King and Elizabeth King | Old Beth Page | NY |
| Wayne King | Brooklyn | NY |
| Kathy King Jones | Brooklyn | NY |
| Theodore King, Jr. and Maryan King | Fairlawn | NJ |
| Olivia Kingston | Brooklyn | NY |
| Donald Kiniery | Staten Island | NY |
| Timothy Kirschbaum | Cortlandt Manor | NY |
| Timothy Kissane and Lisa Kissane | Howard Beach | NY |
| Eric Klayman and Angela Klayman | Staten Island | NY |
| Glen Klein and Carole R. Capparelli-Klein | Centereach | NY |
| Christopher J. Klimek | Whitestone | NY |
| Lawrence Klingener and Susan Klingener | Westbury | NY |
| Michael Klippel and Victoria Klippel | New York | NY |
| Kenneth Klotz and Debbie Klotz | Newburgh | NY |
| Shawn Klotz | Jackson Heights | NY |
| George Klouda and Regina Mild | Miller Place | NY |
| Keith Klouda and Dawn M. Klouda | Miller Place | NY |
| Lubomir Kmec and Viera Kmecova | Brooklyn | NY |
| Christopher Knappenberger and Esther D. Knappenberger | Brooklyn | NY |
| Cathleen Knecht, as Executrix of the estate of David M. Knecht, and Cathleen Knecht individually | Berkley Heights | NJ |
| Michael Kniazuk and Donna Kniazuk | Cranford | NJ |
| Rowan Knibb | Far Rockaway | NY |
| Charles V. Knight | Melford | PA |
| Daniel Knight | Jamaica | NY |
| Jeffrey Knight and Ingrid Knight | Middle Island | NY |
| Donald Knighten | New York | NY |
| Robert Knights | New City | NY |
| Karen S. Knipe, as Personal Representative of the estate of William Knipe, and Karen S. Knipe individually | Staten Island | NY |
| James Knipper and Katherine Knipper | Islip | NY |
| William Knipper and Diane Knipper | Lindenhurst | NY |
| Anna Knurzynska and Wojciech Sikorski | Brooklyn | NY |
| John Kobel and Jennifer Kobel | Sarasota | FL |
| Joseph Kohlhepp and Patricia Kohlhepp | S. Setauket | NY |
| Kenneth Kohlmann and Adrienne Kohlmann | Farmingdale | NY |
| Robert Kojalo and Phyllis Kojalo | Wilton | CT |
| Sean Kolarik and Jeanne Kolarik | Ronkonkoma | NY |
| Christopher Kolenda | Coram | NY |
| Janina Kolodziejczyk, as Personal Representative of the estate of Wieslaw Kolodziejczyk, and Janina Kolodziejczyk individually | Bialystok | Poland |
| Michael Korabel | Valley Cottage | NY |
| Alexander Koretsky | New Milford | NJ |
| Esther Kornblau and Seymour Kornblau | New York | NY |
| Thomas Korpas and Diane Korpas | Myrtle Beach | SC |
| Richard Korzenko | Glenwood Landing | NY |

| | | |
|---|---|---|
| Michael Koslow and Kathleen A. Koslow | New Hyde Park | NY |
| Mieczyslaw Kosmaczewski and Ewa Kosmaczewska | Glendale | NY |
| Jolanta Sado, as Personal Representative of the estate of Grzegorz Kosmider, and Jolanta Sado individually | Domaszowice | Poland |
| Keith Kostanoski and Maureen Caldwell | Selkirk | NY |
| James Kostoplis | Bordentown | NJ |
| Gus Kotsonis and Jane Kotsonis | Bohemia | NY |
| Michael Kovall and Mary Jane Kovall | Tappan | NY |
| Richard Kowalczyk and Gertradis Kowalczyk | Ridgewood | NY |
| Nicholas Kowana and Jeanne Kowana | Howell | NJ |
| Dennis Kozak | St James | NY |
| Theodore Kozak and Inez Kozak | Rutherford | NJ |
| Timothy Kozak | Staten Island | NY |
| Robert Kratenstein | Boca Raton | FL |
| John Krawec | Floral Park | NY |
| Charles Krugler and Janet Krugler | Bronx | NY |
| John Kubanik and Karen Kubanik | Stony Point | NY |
| Jerzy Kuczera and Kazimiera Kuczera | Brooklyn | NY |
| Michael Kudela and Colleen R. Kudela | Plainsboro | NJ |
| John Kuegel and Theresa Kuegal | Bellport | NY |
| Agnieszka Bogucka, as Personal Representative of the estate of Antoni Kurak, and Agnieszka Bogucka individually | Kobylka | Poland |
| Chester Kurdyla and Margaret Kurdyla | Denville | NJ |
| Thomas Kurtz and Jodi Kurtz | Pawleys Island | SC |
| Peter Kutzing and Susan Altman | Commack | NY |
| Helen Kyle, as Administratrix of the estate of George Kyle, and Helen Kyle individually | Carmel | NY |
| Nicholas Laboy and Rose LaBoy | Kingman | AZ |
| Nancylee Lackenbauer and Everett W. Lackenbauer | Central Islip | NY |
| Fred LaFemina and Robin LaFemina | North Massapequa | NY |
| Chris LaFrancesca and Marie LaFrancesca | Staten Island | NY |
| John LaFrancesca | Brooklyn | NY |
| Angelo J. Lagana and Celeste Lagana | rPatterson | NY |
| Christopher LaGrasta and Deborah Lagrasta | Monroe | NY |
| Charlene LaGreca | Staten Island | NY |
| Brian Laine and Elise Rachel Laine | Farmingdale | NY |
| John Laios | Brooklyn | NY |
| Joyce Lamb | New York | NY |
| Michael Lamberti and Patricia Lamberti | Miller Place | NY |
| Pamela Lambright | St. Albans | NY |
| Michael LaMorte and Susan LaMorte | Ronkonkoma | NY |
| Wilson Lamour | Ridgewood | NY |
| Antoni Lampart | Brooklyn | NY |
| Renee Landon | Ridge | NY |
| Francis X. Lane | Manalapan | NJ |
| Toya Lane | Brooklyn | NY |
| Albert J. Laner and Linda Laner | Staten Island | NY |
| Michael Lanfranchi and Audrey A. Lanfranchi | Brick | NJ |
| Barton R. Lang | Long Beach | NY |
| William Lang | Summerville | SC |

| | | |
|---|---|---|
| Frank Langa and Alexsandra Langa | Manorville | NY |
| Charles Langone and Janet Langone | Farmingdale | NY |
| Cheronda Lanham, as Personal Representative of the estate of Ronnie Lanham, and Cheronda Lanham individually | Jersey City | NJ |
| Patrick Lanigan and Francene Lanigan | Staten Island | NY |
| John Lantino and AnnaMaria Lantino | Seaford | NY |
| James LaPenna | Middletown | NY |
| Richard LaPiedra | Staten Island | NY |
| William Lappe and Bethzaida Lappe | Bronx | NY |
| Emerita E. Lara | East Elmhurst | NY |
| Kenneth Larm and Marianne Larm | Brewster | NY |
| Patrick LaRotonda and Rosa LaRotonda | Fort Ann | NY |
| Nick LaSala and Laura LaSala | Staten Island | NY |
| Gerard Laskowski and Monica Laskowski | Centereach | NY |
| Maxine Lassiter | Rosedale | NY |
| Albert Last | Brooklyn | NY |
| Anthony Latacz and Joan M. Latacz | Waretown | NJ |
| George Latimer, Jr and Judy Latimer | Jamaica | NY |
| Susan Laveglia | Huntington | NY |
| Thomas Lavery and Jo Ann Lavery | Whitestone | NY |
| Kenneth Lavin and Kathleen Lavin | Glenwood Landing | NY |
| John Law | West Babylon | NY |
| Melvin Lawla and Janett Lawla | Bellerose | NY |
| Frederick Lawrence and Barbara J. Lawrence | West Islip | NY |
| Lois Lazarus | New York | NY |
| Shakir Leacock | Brooklyn | NY |
| Joseph Leahy and Sandra Leahy | Garden City | NY |
| Roger Leahy and Migdalia Leahy | Seaford | NY |
| Edward A. Learning and Victoria Learning | Staten Island | NY |
| Keith Lebow | New York | NY |
| Alfred Lebrio | Staten Island | NY |
| Linda LeCroy and Frederick B. LeCroy | West Union | SC |
| Brenda Lee and Joseph Brinson | Middletown | NY |
| David Lee | Jamaica | NY |
| Ryan Lee | Elizabeth City | NC |
| Violet Lee | New York | NY |
| Theodore Leeboo | Brooklyn | NY |
| Jane Lefkowitz | Pittsfield | MA |
| Mark J. Legiec and Kelly Legiec | Berkeley Heights | NJ |
| Alana Lella | Hicksville | NY |
| Christopher Lemke and Katherine L. Lemke | Mountain dale | NY |
| Carlton Le-Mond and Sharon Le-Mond | Brooklyn | NY |
| David Lendzian and Janet Mildred R. Lendzian | Warwick | NY |
| Patrick Lennon and Gina Lennon | Staten Island | NY |
| James Lennox and Dawn Marie Lennox | Montrose | NY |
| Cesar Leon | Jamaica | NY |
| Ines Leon | E. Elmhurst | NY |
| Jose Leon | Corona | NY |

| | | |
|---|---|---|
| Daniel Leonard and Laura Leonard | Farmingville | NY |
| John Leonard and Mary-ANN J. Leonard | Nanuet | NY |
| Agnes Leonard, as Personal Representative of the estate of Joseph Leonard, and Agnes Leonard individually | North Massapequa | NY |
| Charles Leone and Vicky A. Leone | Brick | NJ |
| Lucia Eagers, as Administratrix of the estate of Giovanni Leone, and Lucia Eagers individually | Flushing | NY |
| Marilyn Leone | Staten Island | NY |
| Robert Leonick and Carol Leonick | Huntington Station | NY |
| Theodore Leoutsakos and Rose Leoutsakos | Astoria | NY |
| Mark Lerner and Tamara Lerner | Flushing | NY |
| Camille V. LeSeur | Jamaica | NY |
| Raymond Leshinger | Staten Island | NY |
| Christopher Lesiewicz | Center Moriches | NY |
| Albert B. Leslie and Ruth Leslie | Brooklyn | NY |
| Michael Lettiere | Campbell Hall | NY |
| Catherine Lettieri and James Lettieri | Staten Island | NY |
| Daniel Lettieri and Laura A. Lettieri | West Islip | NY |
| James Lettieri and Barbara Lettieri | South Hempstead | NY |
| Jay Levine | Myrtle Beach | SC |
| Mark Levine and Leslie Levine | Staten Island | NY |
| Rachel levy, as Personal Representative of the estate of Danny Levy, and Rachel levy individually | Plainview | NY |
| Jennifer N. Levy | Forest Hills | NY |
| Darryl Lewis and Mary Lewis | Freeport | NY |
| Elaine Lewis | New York | NY |
| Eugene Lewis | Hamilton | NJ |
| Garfield Lewis and Angella Lewis | Laurelton | NY |
| Joseph Lewis and Frances Lewis | Lynbrook | NY |
| Lori Lewis and Anthony Lewis | Raleigh | NC |
| Patricia Lewis | New Hampton | NY |
| Rogelio Lewis and Lidia Lewis | Brooklyn | NY |
| Richard Buckheit, as Administrator of the estate of Leonard Lewis, Sr., and Richard Buckheit individually | Brooklyn | NY |
| Yun Yan Li | Manhattan | NY |
| Zu-Gui Li | Manhattan | NY |
| Michael Lia and Stacey Lia | Marlboro | NY |
| Wen Liao and Chia W. Liao | Wantagh | NY |
| Justin Licari and Johanna Licari | Huntington Valley | PA |
| John Licata and Arlene Licata | Wantagh | NY |
| Kenneth W. Lickman | Scotch Plains | NY |
| Luigi Lidonnici | Howard Beach | NY |
| David Andre Liferidge | St. Albans | NY |
| Mark Ligarzewski and Anna Ligarzewski | Bethpage | NY |
| Jerry Liguori | Stony Point | NY |
| Chang-Hao Lin | Corona | NY |
| Shui Ying Lin | New York | NY |
| Zhong Lin | Manhattan | NY |
| Peter Linarello and Luz M. Linarello | Brooklyn | NY |
| John Lind and Joyce D. Lind | Cliffside Park | NJ |
| Joseph Lindemann and Margaret Lindemann | Wantagh | NY |

| | | |
|---|---|---|
| Jaime Lindhamer, as Administrator of the estate of Charles Lindhamer, and Jaime Lindhamer individually | Yonkers | NY |
| Robert Lindsay and Valerie Lindsay | Bronx | NY |
| Shirley Bennett, as Personal Representative of the estate of Tonya Lindsey, and Shirley Bennett individually | Brooklyn | NY |
| Carlo Linea and Josephine Linea | Staten Island | NY |
| Timothy Linekin and Raena Linekin | Bellmore | NY |
| Fausto Linetti | Newark | NJ |
| Frank Lioce and Roseann Lioce | Staten Island | NY |
| Thomas Liotta and Geraldine Liotta | Centerreach | NY |
| Frank Liporace and Theresa Liporace | New York | NY |
| Walter Lipscomb | Brooklyn | NY |
| Ronnie Lipson and Charlotte Lipson | Hauppague | NY |
| Nicolino Lisio | Dix Hills | NY |
| Cynthia Little | New York | NY |
| Samuel Little | Wyandanch | NY |
| Diego Lituma | Jackson Heights | NY |
| Kevin A. Livelli and Susan Livelli | Wake Forest | NC |
| Mario Llanos | Jersey City | NJ |
| Maria Lluguay | West New York | NJ |
| Agostino Lobello | Whitestone | NY |
| Dominick Lodispoto and Francine Lodispoto | Staten Island | NY |
| Stewart Loeb and Sook In Loeb | Monroe | NY |
| John Lofton and Gail J. Lofton | Bronx | NY |
| Ralph Logan and Irma Logan | Nyack | NY |
| Robin Lohier | Brooklyn | NY |
| Raul Loja | Corona | NY |
| Wilmo Loja | Elmhurst | NY |
| Steven Lombardi | Wantagh | NY |
| Alfonse Lombardo and Catherine Lombardo | Valley Stream | NY |
| Erik Lombardo and Tara Lombardo | Staten Island | NY |
| John Lomicky and Rita Lomicky | Hazlet | NJ |
| Chris Lomonico | Massapequa | NY |
| Lance G. London and June London | Brooklyn | NY |
| Liliana M. Londono | Jackson Heights | NY |
| Thomas Longa and Judith Stobbie | New York | NY |
| Dean Longo and Lynn M. Longo | Staten Island | NY |
| Ralph Longo and Michelle Longo | Westtown | NY |
| David Longshore | New York | NY |
| Michael Lonski and Evelyn Lonski | Old Greenwich | CT |
| Joseph LoPalo | Bellmore | NY |
| Carlos Lopes and Maria Lopes | Carmel | NY |
| Angel Lopez | Elmhurst | NY |
| Anthony Lopez | Yabucoa | PR |
| Benny Lopez and Margarita Lopez | Ridgewood | NY |
| Jeanette Lopez and Noberto Lopez | New York | NY |
| Joseph Lopez | Ozone Park | NY |
| Manuel Lopez and Barbara Lopez | Ocala | FL |
| Marcus Lopez | age Kingston | NY |

| | | |
|---|---|---|
| Miguel Lopez and Lesly Lopez | Yonkers | NY |
| Milagros Lopez | Newburgh | NY |
| Oswaldo Lopez and Elvia V. Lopez | Union City | NJ |
| Pedro Lopez | Yonkers | NY |
| Zudith Lopez | Astoria | NY |
| Inez Lopez-Quiles | Brooklyn | NY |
| Delia Lopez-Stull and Edward Stull | Hammondsport | NY |
| Arturo Lora | Middletown | NY |
| Steve Lord and Robin Lord | Manasquan | NJ |
| Frank Lorelli | Port Jefferson Station | NY |
| Anthony Lorenzo and Carolyn Lorenzo | Brooklyn | NY |
| Maria Lores and Bernard Browne | South Ozone Park | NY |
| Frank LoSauro and Constance LoSauro | Johnson | NY |
| Jeffrey Loughery and Diane Loughery | Staten Island | NY |
| Lori Mazzeo, as Personal Representative of the estate of Keith Loughlin, and Lori Mazzeo individually | Staten Island | NY |
| Thomas V. Loughlin and Tracy Loughlin | Stonybrook | NY |
| Robert Loughman and Andrea Loughman | Wantagh | NY |
| Kevin Loughnane and Laurie Loughnane | Wantagh | NY |
| Michael Loughran and Christina Loughran | Smithtown | NY |
| Trent Love | Arnaudville | LA |
| Scott Lovendahl | Staten Island | NY |
| James Lovett | Bristol | CT |
| Cheryl Lowe | Laurelton | NY |
| John Loyer | New Egypt | NJ |
| Henry Lozano | Bronx | NY |
| Victoria Lubeck | Sussex | NJ |
| Walter Lubkemeier | New York | NY |
| Erik Lubrano and Rosemary Lubrano | Maspeth | NY |
| Edna Luciano | New York | NY |
| Gilbert Luger and Barbara Luger | Floral Park | NY |
| Thomas Lugo | West Babylon | NY |
| Francisco Luis | Corona | NY |
| Michael Luise and Robin Luise | Center Moriches | NY |
| Lawrence Lukenda and Karen Lukenda | Linden | NJ |
| Michael Luney | Tarrytown | NY |
| Brian Luongo | New Windsor | NY |
| Emanuel Luongo and Mary Luongo | Buddlake | NJ |
| John Luongo and Gina A. Luongo | Staten Island | NY |
| William Luongo and Gloria Luongo | Long Beach | NY |
| Joseph Lupo and Ayda Lupo | Chester | NY |
| Anthony Lustica | Washingtonville | NY |
| Joseph Lutrario | West Islip | NY |
| Kenneth Lutz and Diane Lutz | Copiague | NY |
| James Lynam and Athena Lynam | Miller Place | NY |
| Dennis G. Lynch and Patricia Lynch | Brooklyn | NY |
| Eric Lynch and Lisa Marie Lynch | Cranbury | NJ |
| Garrett Lynch and Paula Lynch | St. Albans | NY |

| | | |
|---|---|---|
| Kevin Lynch and Cynthia Lynch | Kings Park | NY |
| Richard Lynch | W. Babylon | NY |
| Thomas J. Lynch | Long Beach | NY |
| Thomas Lynch | Rockaway Park | NY |
| William Lynch | Brooklyn | NY |
| William Lynch and Maureen Lynch | Flemington | NJ |
| Lance Lynge | Tucson | AZ |
| Allana Corriveau, as Executrix of the estate of Terence Lyons, and Allana Corriveau individually | White Bear Lake | MN |
| Vincent Lyons and Patricia Lyons | Brooklyn | NY |
| Paul Macchia and Danielle Macchia | Staten Island | NY |
| James MacDonald and Natalya Rivkin-Macdonald | Melville | NY |
| Fernando Machado | East Meadow | NY |
| Luis Machado and Lucia Machado | East Meadow | NY |
| Beverly Mack | Franklin | OH |
| Patricia A. Mack and Timothy Mack | Wantagh | NY |
| Mark Mackey and Laurel L. Mackey | Rockaway | NJ |
| Nilda Macri, as Executrix of the estate of Frank Macri, and Nilda Macri individually | Forest Hills | NY |
| Eugene Madden | East Rockaway | NY |
| Kevin Madden and Joan Madden | Belle Harbor | NY |
| Jozef Madej | Brooklyn | NY |
| James Maffucci | Huntington | NY |
| Michael Magenheim and Kim Magenheim | New Hyde Park | NY |
| Paul Magneri and Helaine magneri | Carmel | NY |
| Daniel Magrino | Staten Island | NY |
| Donald Maguire and Diane Maguire | New Rochelle | NY |
| Peter Maguire and Lisa Maguire | Smithtown | NY |
| Thomas Maguire and Patricia C. Maguire | Bronx | NY |
| James Maher | Palm Coast | FL |
| John Maher and Rosemary T. Maher | Mineola | NY |
| Daniel Mahlmann and Tracey L. Mahlmann | Lutz | FL |
| Christopher Mahon | Brooklyn | NY |
| Martin Mahon and Kath;een Mahon | Malverne | NY |
| Anya Gayle, as Personal Representative of the estate of Wayne Mahon, and Anya Gayle individually | Locust Grove | GA |
| Patrick Mahon, Jr. and Julysan Mahon | Staten Island | NY |
| Elizabeth McManus, as Executrix of the estate of Cynthia Mahoney, and Elizabeth McManus individually | Aiken | SC |
| Shaun Mahoney | Levittown | NY |
| Anthony Maiello and Jacqueline C. Maiello | Staten Island | NY |
| Jerome Maier and Jill Maier | Lynbrook | NY |
| John Maier and Karen L. Maier | Goodview | VA |
| Richard Maiorino and Hortencia Maiorino | Woodhaven | NY |
| Frank Maisano and Julie Maisano | Staten Island | NY |
| Noel Maitland and Lisa D. Chookasezian | Oceanside | NY |
| Brian Makinen and Norisa Cruz Makinen | Farmingville | NY |
| Dennis Maklari and Linda Maklari | Staten Island | NY |
| Teresa Maksimiak | Brooklyn | NY |
| Pete Malachi | Arverne | NY |
| James Malave | Bronx | NY |

| | | |
|---|---|---|
| Amado Maldonado and Jeanette Rodriquez | Patterson | NY |
| Angel Maldonado and Jessica Maldonado | Queens Village | NY |
| Luis Maldonado and Pamela Maldonado | Brooklyn | NY |
| Frederick Maley and Joanna Maley | N. Bellmore | NY |
| James Malley and Susan Malley | Yorktown Heights | NY |
| John Malloy and Maryann Malloy | Brooklyn | NY |
| Baudon Malmbeck and Irene Malmbeck | Melbourne | FL |
| David Maloney | Massapequa | NY |
| Denis R. Maloney | Kissimmee | FL |
| Michael Maluk, Jr. | Murrells Inlet | SC |
| Jenny Mami and Angel Morales | Florida | NY |
| Rooplal Manchoon | Valley Stream | NY |
| Stephen Mancusi and Joanna Mancusi | Cortlandt Manor | NY |
| Richard Mandel | Jackson | NJ |
| Brian Manere | Bethel | CT |
| Michael Manfra and Joan Manfra | Bethpage | NY |
| Constance Mangan | Bethpage | NY |
| Ralph Manganiello | Ashville | NC |
| Debra Mangiapia and Gary Mangiapia | Hawley | PA |
| Rita Mangiaracina, as Executrix of the estate of Anthony Mangiaracina, and Rita Mangiaracina individually | Rolla | MA |
| James Maniscalco and kathleen Maniscalco | Port Jefferson Station | NY |
| Joseph Maniscalco and Kimberly Maniscalco | Staten Island | NY |
| Gary Mankowitz and Tracy Mankowitz | Hackettstown | NJ |
| Edward Manning and Carol Manning | Brooklyn | NY |
| Harold Manning | Bronx | NY |
| Scott Mannino and Theresa L. Mannino | Jersey City | NJ |
| Patricia Manno | Howard Beach | NY |
| Robert Manon | Hurlburt Field | FL |
| Jean Mansfield | New Milford | NJ |
| Marie Devereaux, as Executrix of the estate of Denise Mantell, and Marie Devereaux individually | Wilmington | DE |
| Paul Manuel | Wilton | CT |
| Fred Manzolillo | Freeport | NY |
| Scott Maraio and Cheryl Maraio | Staten Island | NY |
| Dominick Maranzano and Mala A. Maranzao | Lynbrook | NY |
| Vincent Marciano and Raffaella Marciano | Merrick | NY |
| Douglas Marcillo | Bronx | NY |
| Judah Marcus | Brooklyn | NY |
| Robert Marcus and Jamie Marcus | Kew Gardens | NY |
| Stanley Mardula and Irene C. Mardula | Sun City West | AZ |
| Joseph Maresca and Ciela Maresca | Staten Island | NY |
| David Margules | Englewood | NJ |
| Ruben Maria and Angela Maria | Bronx | NY |
| Diego Marin | Jackson Heights | NY |
| Franklin Marin | Valley Stream | NY |
| Walter Marin | Elmhurst | NY |
| Albert Marinelli and Diane Marinelli | West Islip | NY |
| Maria Marinello | New York | NY |

| | | |
|---|---|---|
| Martin Marinez and Yvonne Marinez | Flushing | NY |
| Gerard Marini and Patricia Marini | Staten Island | NY |
| Steven Marino | Jamaica | NY |
| John Mariotti and Madeline Mariotti | Howard Beach | NY |
| Winifred Markarian and Robert Markarian | Inverness | FL |
| Christopher Markevich and Lorraine Masciarelli | Bayshore | NY |
| Shane Markey and Sheri Markey | Port Jefferson Station | NY |
| Michael Markle and Allison Markle | Levittown | NY |
| Raymond Marks and Maryann Marks | Whippany | NJ |
| Robert Marks and Karen Marks | Cutchogue | NY |
| Ralph Marotti and Michele Marotti | Fairfield | NJ |
| Edward Marquette and Juny Marquette | New York | NY |
| Steve Marshall and Cynthia Marshall | Massapequa | NY |
| Christopher Marski and Karen Marski | Ronkonkoma | NY |
| Christopher Martin | Fort Lauderdale | FL |
| Elaine Martin | Bronx | NY |
| Garrett Martin and Diana Martin | Fishkill | NY |
| Gregory Martin and Maria Martin | Highland Mills | NY |
| Hepton Martin and Edmarie Martin | Elmont | NY |
| Mark A. Martin | Brooklyn | NY |
| Vincent Martin and Ingrid Marin | Florida | NY |
| Martin E. Martindale and Dannie Martindale | Brooklyn | NY |
| Eddy Martinez and Linda Martinez | Princeton | NC |
| Edwin Martinez and Paula Martinez | brooklyn | NY |
| George Martinez | Oakland Gardens | NY |
| Hector Martinez and Rosanna Martinez | Fresh Meadows | NY |
| Jennifer Martinez | Mohegan Lake | NY |
| Jose Martinez and Olga Rodriguez | Bronx | NY |
| Luis Martinez and Suzanne Martinez | Tinton Falls | NJ |
| Manuel Martinez | Corona | NY |
| Raul Martinez and Abigail Martinez | Holly Hill | FL |
| Richard Martinez and Mayra Nunez | Bronx | NY |
| Roberto Martinez | North Bergen | NJ |
| LaVern Werner, as Personal Representative of the estate of Rowena Martinez, and LaVern Werner individually | Staten Island | NY |
| Steven Martinez and Wendy Martinez | Selden | NY |
| Andrew Martino and Elyssa Martino | Raleigh | NC |
| Robert Martino and Aggie Martino | Staten Island | NY |
| Scott Martinson | Garden City | NY |
| Anthony Martucci | Bronx | NY |
| Frederick Martucci | New City | NY |
| Nicholas Martucci and Sara Martucci | Washingtonville | NY |
| Michael Martuscelli | Seaford | NY |
| Kevin Martz and Stephanie Martz | Bronx | NY |
| Stephen Maruschak and Marilyn Maruschak | Sandy Hook | CT |
| Leonardo Mas | Ridgewood | NY |
| Anthony Mascia and Ana Mascia | Medford | NY |
| William Maseroni and Mary C. Maseroni | Bohemia | NY |

| | | |
|---|---|---|
| Joseph Masessa | Franklin Lakes | NJ |
| Marilyn Mash | New York | NY |
| Jason Massard | St. Albans | NY |
| Anthony Massaro and Diana Massaro | Pompton Lakes | NJ |
| Michael Massaro and Patricia Massaro | Ronkonkoma | NY |
| John Masseria and Jennifer Masseria | Port Jervis | NY |
| Philip Masso and Eileen Masso | East Meadow | NY |
| Leonard Mastrogiacomo and Silvina Mastrogiacomo | Ridge | NY |
| Marc A. Mastros | College Point | NY |
| Robert Masucci | Staten Island | NY |
| Bobbie Mathis | Bronx | NY |
| Brian Matney | Staten Island | NY |
| Anna Matos | Winterpark | FL |
| Gavin Matranga and Filomena Matranga | Massapequa | NY |
| Margarita Mattei | Jackson Heights | NY |
| Edward Mattera and Tara Mattera | Belle Harbor | NY |
| Christopher Matthews and Karen Matthews | Clark | NJ |
| Johnny Matthews and Dyanne Matthews | Roosevelt | NY |
| Gregg Matthius and Christine Matthius | Staten Island | NY |
| Karen Mattiolo and Philip Mattiolo | Massapequa | NY |
| Philip Mattiolo and Karen Mattiolo | Massapequa | NY |
| Michael Maurice | Bronx | NY |
| Rona Mauro, as Executrix of the estate of Vito Mauro, and Rona Mauro individually | Brooklyn | NY |
| Charles Maxwell | New Port Richey | FL |
| Mollie Maxwell | Manhattan | NY |
| Etta Maxwell, as Personal Representative of the estate of Terence Maxwell, and Etta Maxwell individually | New York | NY |
| Cedric Mayers | Edison | NJ |
| Steven Mayfield | New York | NY |
| Brant Maynard | Springfield Gardens | NY |
| Julio Cesar Mayorga Gonzalez and Margarita Almos | Flushing | NY |
| Arthur Mayrose and June Mayrose | Ronkonkoma | NY |
| Antoni Mazur and Ewa B. Mazur | Maspeth | NY |
| Joseph Mazzei and Ellen Mazzei | Carmel | NY |
| John Mazzella and Daniela Mazzella | Brooklyn | NY |
| Michael Mazzella | Bradenton | FL |
| Paul Mazzilli | Staten Island | NY |
| Joseph McAdams and Patricia McAdams | Nesconset | NY |
| Timothy McAlinden and Margret McAlinden | Lindenhurst | NY |
| Joseph McAllister and Annemarie McAllister | Waxhaw | NC |
| Jermaine McArthur | Brooklyn | NY |
| Sean McAuley and Izabel McAuley | Lindenhurst | NY |
| Solvieg McAuley | Yonkers | NY |
| John McAuliffe | Staten Island | NY |
| Frank McBrien | Levittown | NY |
| Geoffery McBurnie and Carol McBurnie | Brooklyn | NY |
| Daniel McCabe and Andrea McCabe | Bayonne | NJ |
| William D. McCabe and Amy Mccabe | New City | NY |

| | | |
|---|---|---|
| Sean McCafferty and Siobhan McCafferty | Staten Island | NY |
| Owen McCaffrey and Lisa Marie McCaffrey | Bay Shore | NY |
| Madeline McCaffrey, as Administratrix of the estate of Thomas McCaffrey, and Madeline McCaffrey individually | Seaford | NY |
| Richard McCahey and Alma I. McCahey | Staten Island | NY |
| Michael McCall and Shari B. McCall | Huntington | NY |
| James McCann | Bronxville | NY |
| Daniel McCarthy and Debora A. McCarthy | New Rochelle | NY |
| David McCarthy and Nancy McCarthy | Bayside | NY |
| Michaele Gorman, as Administratrix of the estate of Jacqueline McCarthy, and Michaele Gorman individually | Robbinsville | NJ |
| Jason Mungen, as Personal Representative of the estate of Jessy T. McCarthy, and Jason Mungen individually | Summerville | SC |
| John McCarthy | New Rochelle | NY |
| John McCarthy and Enza McCarthy | Staten Island | NY |
| Kevin McCarthy and Regina McCarthy | Warwick | NY |
| Richard McCarthy and Lynn McCarthy | Farmingdale | NY |
| Robert McCarthy | Woodside | NY |
| Timothy J. McCarthy | West Islip | NY |
| Timothy McCauley | Staten Island | NY |
| Kevin McCawley and Gabriela McCawley | Holtsville | NY |
| Michael McClatchey | Point Pleasant | NJ |
| Joseph McCloskey | Orlando | FL |
| Cornelius McConnell | Brooklyn | NY |
| James McConnell and Catherine McConnell | North Massapequa | NY |
| Brendan McCormack and Rosaleen McCormack | Hawthorne | NY |
| Christopher McCormack and Jeannine McCormack | Cortlandt Manor | NY |
| Michael McCormack and Margaret McCormack | Brooklyn | NY |
| Gregory McCormick | Bayonne | NJ |
| James McCormick and Christina McCormick | Mineola | NY |
| Jessica McCormick, as Administratrix of the estate of Ryan McCormick, and Jessica McCormick individually | Verona | NJ |
| Melissa McCoy | Baldwin Harbor | NY |
| Thomas McCoy and Alisa McCoy | Staten Island | NY |
| Robert McCracken | Rockaway Park | NY |
| Craig McCray and Tracey McCray | Naples | FL |
| John McCrone | Ramsey | NJ |
| Frank McCullagh and Rose McCullagh | New Hyde Park | NY |
| Kevin McCullagh | Flushing | NY |
| Richard McCusker and Ana McCusker | Holbrook | NY |
| Gerard McDade and Karen McDade | New York | NY |
| Janice McDaniel | Jamaica | NY |
| Sheila McDaniel | New York | NY |
| Lisa McDonald | Pine Bush | NY |
| John McEachern | Rockaway Beach | NY |
| Denis A. McEneaney and Tara lynn McEneany | Broad Channel | NY |
| Tom McEwan | Levittown | PA |
| Edward McFadden and Stacy McFadden | North Babylon | NY |
| James McFadden and Essie McFadden | Brooklyn | NY |
| James McGarrigle | Yonkers | NY |
| Michael McGarry and Ester McGarry | Goshen | NY |

| | | |
|---|---|---|
| Patrick McGee and Barbara McGee | Mahopac | NY |
| Thomas McGhee | E. Stroudsburg | PA |
| Agnes McGill | New York | NY |
| John McGill and Sophie McGill | Staten Island | NY |
| Keith McGill and Virginia McGill | Pearl River | NY |
| Timothy McGinn and Barbara McGinn | Staten Island | NY |
| John McGlyn and Kim McGlyn | Wendell | NC |
| Joseph McGovern and Margaret McGovern | Hawthorne | NY |
| James McGrath and Joan McGrath | Rockville Centre | NY |
| Thomas McGrath | Wassaic | NY |
| William McGreevy and Maryann McGreevy | Northport | NY |
| Robert McGrory and Mary McGrory | Hauppauge | NY |
| Thomas McHale and Linda Susan McHale | East Brunswick | NJ |
| Joseph McHugh and Dolores McHugh | Wantagh | NY |
| Timothy McInerney and Francine McInerney | Suffern | NY |
| John McIntyre and Michele McIntyre | Westfield | NJ |
| Richard McIver and Eileen McIver | Wantagh | NY |
| Michael McKain | Brooklyn | NY |
| Mark McKay and Belinda McKay | Bronx | NY |
| Kevin McKenna and Erin McKenna | Parlin | NJ |
| Vivian McKenzie and Olive McKenzie | Hempstead | NY |
| Eugene McKeon | Yonkers | NY |
| Patrick McKernan and Salina McKernan | Westtown | NY |
| Michael McKnight | New York | NY |
| John McLean | Brooklyn | NY |
| John McLees and Kelly L. Walker-McLees | Harmony | FL |
| Sean McLoughlin and Anne Marie McLoughlin | West Babylon | NY |
| Brian McMahon | New City | NY |
| Craig McMahon and Jolene McMahon | Toms River | NJ |
| Maureen McMahon | Oakland Gardens | NY |
| Patrick McMahon and Michelle McMahon | Commack | NY |
| Thomas McMahon | Rockaway Park | NY |
| Brian McManus | Staten Island | NY |
| Paul McManus and Loretta McManus | Malverne | NY |
| Lucius McMillon and Brenda L. McMillon | Waxhaw | NC |
| Ella McNair | Brooklyn | NY |
| John McNally and Lisa McNally | Staten Island | NY |
| Patrick McNally and Elizabeth McNally | Floral Park | NY |
| Brett McNamara | N. Bellmore | NY |
| Edward McNamara and Meirav McNamara | New York | NY |
| Robert McNamara and Lisa McNamara | Port Jefferson | NY |
| Christian McNamee and Danata McNamee | Yonkers | NY |
| Sean McNichols and Kerry McNichols | east rockway | NY |
| Patrick McNiece and Louise M cniece | Staten Island | NY |
| Kevin McPadden | Napanoch | NY |
| Michael McPartland and Linda McPartland | East Patchogue | NY |
| Edward McQuade and Catherine McQuade | Wristown | NJ |

| | | |
|---|---|---|
| Maria Taylor, as Administratrix of the estate of Raymond McQueen, and Maria Taylor individually | Woodside | NY |
| Mark McQuillan and Susan McQuillan | North Bergen | NJ |
| James McSorley and Barbara McSorley | Sarasota | FL |
| Terence McTigue and Elizabeth M. McTigue | West Nyack | NY |
| Patrick McVey | Rockville Centre | NY |
| Thomas McWilliams and Joann McWilliams | Brielle | NJ |
| Ernest Medaglia | Bronxville | NY |
| David Medina and Laura Medina | Staten Island | NY |
| Jose Medina | Kew Gardens | NY |
| Jose Medina and Kathy Medina | Levittown | NY |
| Kevin Meehan | Plainview | NY |
| Richard Meehan and Yong Meehan | Staten Island | NY |
| Sean Mehrlander | Jackson | NJ |
| Edmond Mei, as Personal Representative of the estate of Yu Zhen Mei, and Edmond Mei individually | Manhattan | NY |
| Lynford Meischke and Kelly Sue Meischke | Leesburg | NJ |
| Lawrence Mele | New York | NY |
| Victor Mele and Susan M. Mele | Massapequa | NY |
| Alberto Melecio and Altagracia Melecio | Bronx | NY |
| Luis Melendez | New York | NY |
| Wilfredo Melendez | Bronx | NY |
| Nicholas Melillo and Linda Melillo | Staten Island | NY |
| Frank M. Melita and Lilian Melita | Chandler | AZ |
| Laurance W. Mellen and Cassandra Mellen | Stallings | NC |
| Albert Meller and Shari Z. Meller | Commack | NY |
| Manuel Melo and Paula C. Couto-Melo | Colonia | NJ |
| Daniel Melore and Kelly Melore | Williston Park | NY |
| Richard Meltz | Kent Lakes | NY |
| Murray Meltzer | Tenafly | NJ |
| Eddie Mendez and Marie G. Mendez | Seminole | FL |
| Ismael Mendez | Bronx | NY |
| Jose M. Mendez and Luz Mendez | Brooklyn | NY |
| Juan Mendez | Corona | NY |
| Luis M. Mendez and Carmen Mendez | Palm Coast | FL |
| Roy Mendez and Loretta E. Mendez | Holbrook | NY |
| Enrique Mendoza and Maria De Mendoza | Barranca Honda | Mexico |
| Richard Mendyk | Colonia | NJ |
| Jenny Menendez | Riverdale | NY |
| William Menendez and Nancy Menendez | Brentwood | NY |
| Luis A. Meneses | Flushing | NY |
| Vincent Mennella | Brooklyn | NY |
| Luis Mercado | Bronx | NY |
| Pedro Mercado and Miriam Mercado | Poughkeepsie | NY |
| Leonard Merola and Karen Merola | Staten Island | NY |
| Ronald Merritt | New York | NY |
| Victor Mesce | Bloomfield | NJ |
| Deborah Meshejian and Frederick Zimm | Albertson | NY |
| Joseph Mesita | Elmont | NY |

| | | |
|---|---|---|
| Calogero Messina and Grazia Messina | Astoria | NY |
| Edward Messina and Danielle Messina | Garden City Park | NY |
| Joseph Messina | Brooklyn | NY |
| Natalie Messina and Joseph Messina | Little Egg Harbor | NJ |
| John Meyer and Lucille Meyer | Chatham | NJ |
| John D. Meyers and Felicia Meyers | Staten Island | NY |
| Keith Meyers and Geraldine M. Meyers | Oceanport | NJ |
| Joseph Miccoli | New Hyde Park | NY |
| Christopher Michaels | New York | NY |
| Thomas Michaels and Donna Michaels | Brewster | NY |
| Damon Michalopoulos and Frances Michalopoulos | Nanuet | NY |
| Alvin Middleton and Patricia Ann Middleton | Lakewood | NJ |
| John Miele and Dorothy Miele | Staten Island | NY |
| Kevin Mikalonis and Wanda Mikalonis | N. Merrick | NY |
| Steve MiKedis and Angeliki MiKedis | Douglaston | NY |
| Billy Milan and Maria Milan | Houston | TX |
| Reynaud Miles | North Babylon | NY |
| Janusz Milewski and Anna Milewski | Lomza | Poland |
| Allen Miller | Woodhaven | NY |
| Daniel Miller and Lynn Miller | Commack | NY |
| Donald Miller and Patricia Miller | Central Islip | NY |
| Elliot Miller and Edith Linn | Brooklyn | NY |
| James Miller and Jacqueline Miller | Dacula | GA |
| Richard Miller and Amy Miller | Brooklyn | NY |
| Samuel Miller and Cynthia Miller | West Babylon | NY |
| Steven Miller and Noreen Miller | Massapequa | NY |
| Lenna Milligan and Derrick Milligan | Baldwin | NY |
| Carlton Mills and Denise Mills | Saint Albans | NY |
| David Mills | Springfield Gardens | NY |
| John Mills and Margaret L. Mills | Palm Harbor | FL |
| Robert A. Mills, Sr, as Executor of the estate of Robert Mills, and Robert A. Mills, Sr individually | Huntington Station | NY |
| Edward Milmore and Joan Milmore | New Windsor | NY |
| Vincent Milone and Deborah Milone | Staten Island | NY |
| Thomas A. Milton and Alicia M. Milton | Monroe | NY |
| Charles Mimms and Michelle Mimms | Bronx | NY |
| Anthony Minervini and Agatha Minervini | Hicksville | NY |
| Salvatore Mingoia and Yolanda Mingoia | royal palm beach | FL |
| Christopher Minogue | Kings Park | NY |
| Dennis Minogue and Christa Minogue | Massapequa Park | NY |
| James Minoux | Callicoon Center | NY |
| Michael Minuto and Janet Minuto | Franklin Square | NY |
| Robert Mirabal and Tracy Mirabal | Blauvelt | NY |
| Vincent Miraglia | Bronx | NY |
| Eriberto Miranda and Iris Miranda | Port Monmouth | NJ |
| Frank Miranda and Teresa Miranda | Franklin | NJ |
| Jamie Miranda and Denise Miranda | Highland Mills | NY |
| Susana Miranda and Martin Labre | Corona | NY |

| | | |
|---|---|---|
| Victor H. Miranda | Ridgefield | NJ |
| John Misha and Patricia Misha | Westwood | NJ |
| Dionne Smith, as Administratrix of the estate of Darren Mitchell, and Dionne Smith individually | Wood Ridge | NJ |
| Dennis Mitchell and Kelly Ann Mitchelll | Westbury | NY |
| John Mitchell and Maureen Mitchell | Franklin Square | NY |
| Leonard Mitchell and Donna Mitchell | Brooklyn | NY |
| Matt Mitler and Karen Hatt | Brooklyn | NY |
| Peter Mladinich and Ramona Mladinich | Bethpage | NY |
| Robert Mladinich | New York | NY |
| Anthony Moccia | Lindenhurst | NY |
| John Modica | Jim Thorpe | PA |
| Joseph Modica and Kathleen Modica | Smithtown | NY |
| Bruce Mogg and Rosa Mogg | Delray Beach | FL |
| Koontie Mohabir | Richmond Hill | NY |
| Marlon Mohabir | Chicago | IL |
| Jeffrey Mohlenbrok and Wallace Ann Mohlenbrok | Staten Island | NY |
| James Moir and Joanne Maria Moir | East Rockaway | NY |
| Eddie Molina and Mayra R. Molina | New York | NY |
| Martha Molina and Armando Molina | North Bergen | NJ |
| Michael Mollahan | New City | NY |
| John Molloy and Patricia Molloy | Brooklyn | NY |
| Michael Molly and Frances Molloy | White Plains | NY |
| Brian Monacelli | Toms River | NJ |
| Stephanie Moncada | Westtown | NY |
| Johanny Monegro | Yonkers | NY |
| Philip Mongiovi and Christine Mongiovi | Lake Grove | NY |
| Patrick Monitello and Doreen Monitello | Staten Island | NY |
| Amy Monroe and Benjamin Epps | New York | NY |
| Joseph Monsorno and Eileen Monsorno | Freehold | NJ |
| Christopher Montagna and Jacqueline Montagna | Staten Island | NY |
| Constance Montalbano, as Personal Representative of the estate of John Montalbano, and Constance Montalbano individually | Beechhurst | NY |
| Michael Montalbano | Leonardo | NJ |
| Luz Montalvo | Glendale | NY |
| Michael Montalvo and Wanda Montalvo | Bronx | NY |
| Regla Montalvo | Bronx | NY |
| Leidis Montero | Bronx | NY |
| Peter Montgomery and Jacalyn Montgomery | Bayport | NY |
| James Montiel and Barbara Montiel | Richmondale | PA |
| Brian Montreuil | Flushing | NY |
| Fredy Monzon | Levittown | NY |
| John Moody and Waldretta Moody | Staten Island | NY |
| Sean Moon | Lawranceville | GA |
| James Mooney | Flushing | NY |
| Joseph Mooney, as Administrator of the estate of Maureen Mooney, and Joseph Mooney individually | Stowe | VT |
| Francis Moore and Dara Moore | Sussex | NJ |
| John Moore | Montgomery | NY |
| Nathan Moore | Amityville | NY |

| | | |
|---|---|---|
| Pearl Moore | Bronx | NY |
| William M. Moore and Elizabeth Moore | Red Bank | NJ |
| Eugenio Mora | Corona | NY |
| Flor Mora | Astoria | NY |
| Luis E. Mora and Mercedes Mora | Staten Island | NY |
| John P. Morale | Staten Island | NY |
| Edwin Morales and Linda Morales | Clifton | NJ |
| Felicia Morales | Yonkers | NY |
| Gary Morales and Patricia Morales | Flushing | NY |
| Jeanette Morales | Forest Hills | NY |
| Milton E. Morales and Yahaira Morales | East Stroudsburg | PA |
| Pedro Morales | Brooklyn | NY |
| Peter Morales and Zulema Morales | Brooklyn | NY |
| Segundo Morales and Dolores Morales | Corona | NY |
| Tatiana Morales and James Fink | Elmhurst | NY |
| Ellen Moran | Huntington | NY |
| James Moran and Eileen Moran | Oceanside | NY |
| John Moran and Karen Moran | Beverly Hills | FL |
| Shane Moran | Piermont | NY |
| Gregory Morea and Michelle Morea | East Islip | NY |
| Willie Moree | Bronx | NY |
| James Moreira | Bronx | NY |
| Peter Morelli and Adelina Morelli | Little Neck | NY |
| Gerard Morency and Marie Morency | Springfield Gardens | NY |
| Mario Moreno | Union City | NJ |
| John G. Morgan and Mary Anne Morgan | Congers | NY |
| John H. Morgan and Eleanor Morgan | Belford | NJ |
| Justine Moriarty | Brooklyn | NY |
| Robert Morin and Melody Morin | Farmingdale | NY |
| Timothy Morley and Erin Morley | Glenhead | NY |
| Steven Mormino and Diane Marie Mormino | Massapequa Park | NY |
| Serge Morneau | Queens Village | NY |
| Simon Morocho | Jackson Heights | NY |
| Anthony Morris and Alisa Morris | Seacaucus | NJ |
| Ernest Morris and JoAnne M. Morris | West Nyack | NY |
| Joan Morris | Staten Island | NY |
| Robert Morris | Oceanside | NY |
| Scott Morrissey | Wantagh | NY |
| Sammy Morsi | Glen Head | NY |
| John Mortimer and Heather Mortimer | Kinnelon | NJ |
| Rosalyn Morton | Mount Vernon | NY |
| Milena Moryc-Dziubek and Slawomir Dziubek | Ridgewood | NY |
| Eileen Mosca and Vincent Mosca | Massapequa Park | NY |
| Jack Moscato and Diana L. Moscato | Boiling Springs | PA |
| Michael Moscato | Jersey City | NJ |
| Cesar Moscoso | Staten Island | NY |
| James Moses | New York | NY |

| Keith Moskowitz and Cheryl Moskowitz | Verio Beach | FL |
|---|---|---|
| Audrey Mosley-Marcus and Ronald Marcus | Elmont | NY |
| Emmitt Moss and Nancy J. Moss | Denver | NC |
| Terence Moti and Sharmela Moti | New Hyde Park | NY |
| David A. Motola | Bronx | NY |
| James Mott | Bronx | NY |
| Gary Mouscardy and Wanda Mouscardy | Hempstead | NY |
| Atef Moussa and Jacqueline Moussa | Staten Island | NY |
| Debra Casertano-Mouton, as Executrix of the estate of Michael Mouton, and Debra Casertano-Mouton individually | Staten Island | NY |
| Angel Moya | Merrick | NY |
| Audrey Moyd | Jersey City | NJ |
| Robert Muccio and Demmari Muccio | Staten Island | NY |
| John Mucciola, as Administrator of the estate of Louise Mucciola, and John Mucciola individually | Brooklyn | NY |
| William Mucha and Patricia Mucha | College Point | NY |
| Frederick Mueller and Joanne Mueller | Loudonville | NY |
| Peter Mueller and Jo-Ann W. Mueller | Staten Island | NY |
| Rudolph Muhammad and Vanessa Boyd | Brooklyn | NY |
| Arturo Muia | Staten Island | NY |
| William Mulcahey and Helen Mulcahey | Yorktown Heights | NY |
| Denis Mulcahy and Mariam Mulcahy | Greenwood Lake | NY |
| Richard Mulhern and Lori Mulhern | Naples | FL |
| Douglas Mulholland and Denise Mulholland | Lindenhurst | NY |
| Patrick J. Mulkern | Nanuet | NY |
| Kathy Olson, as Personal Representative of the estate of Maureen Mullaney, and Kathy Olson individually | Freehold | NJ |
| Michael Mullarkey | Garden City South | NY |
| James Mullen and Kim Mullen | Neponsit | NY |
| Jeffrey Mulligan | North Fort Myers | FL |
| Antoinette J. Mulligan, as Executrix of the estate of John Mulligan, and Antoinette J. Mulligan individually | Bethpage | NY |
| Patrick Mullinax and Denise P. Mullinax | Whitestone | NY |
| Brendan Mulroy and Marie Murphy | E. Northport | NY |
| Michael Mulroy | Oradell | NJ |
| Brendan Mulvey and Bridget Mulvey | Burlington | CT |
| Francis Mulvey and Karen Mulvey | Baldwin | NY |
| John Mulvihill | Staten Island | NY |
| Henry Mulzac and Karen G. Mulzac | Rockville | MD |
| Hector Muniz and Oralia J. Muniz | Staten Island | NY |
| Raul Muniz | Surprise | AZ |
| Dominick Munofo | River Edge | NJ |
| Carlos Munoz and Anna L. Carlo | Bethpage | NY |
| Wilfred Munoz and Dawn Munoz | Manorville | NY |
| Richard Murawinski | Nutley | NJ |
| Aaron Murphy and Tesa Ryans-Murphy | Selden | NY |
| Carmen Murphy | Port Jeff Station | NY |
| Christopher Murphy | Long Beach | NY |
| Christopher Murphy | Bronx | NY |
| Christopher Murphy and Janet M. Murphy | Brewster | NY |
| David Murphy and Renee Murphy | East North Port | NY |

| | | |
|---|---|---|
| James Murphy and Magaly Murphy | Little Neck | NY |
| John Murphy and Suzanne Murphy | Oceanside | NY |
| Barbara Murphy, as Administratrix of the estate of Kevin Murphy, and Barbara Murphy individually | Hazlet | NJ |
| Martin Murphy and Geraldine Murphy | Flushing | NY |
| Matthew Murphy and Regan Murphy | Williston Park | NY |
| Michael G. Murphy and Elizabeth Murphy | Long Beach | NY |
| Michael K. Murphy and Joan Murphy | Calabash | NC |
| Michael Murphy and Carol Murphy | Rockaway Point | NY |
| Michael Murphy and Jeannine Murphy | East Islip | NY |
| Michael Murphy and Suzanne Murphy | Massapequa Park | NY |
| William Murphy and Nancy A. Murphy | Kings Park | NY |
| Glenn S. Murray | New York | NY |
| Jacqueline Murray | Springfield Gardens | NY |
| James Murray and Roseann Murray | St. James | NY |
| Catherine Murray, as Executrix of the estate of John Murray, and Catherine Murray individually | Staten Island | NY |
| Loan Murray and Robert Murray | West Islip | NY |
| Macarthur Murray | Stratford | CT |
| Raymond Murray | New City | NY |
| Thomas Murray and Dawn Murray | Brooklyn | NY |
| Patricia Musicaro, as Administratrix of the estate of Joseph Musicaro, and Patricia Musicaro individually | Warminster | PA |
| Michael Musso and Therese M. Musso | Deer Park | NY |
| Charles E. Musto, Jr. | West Islip | NY |
| Modesto Nacional and Sally Nacional | Lynbrook | NY |
| John Naclerio and Ann Naclerio | Bardonia | NY |
| Brian Naftal and Mary Ann Naftal | Great River | NY |
| John Nagle and Jennyfer Nagle | Deer Park | NY |
| John Naja | Ozone Park | NY |
| John Nalbach | Berthoud | CO |
| Krzysztof Nalepa | Maspeth | NY |
| Joseph Napoli | New York | NY |
| Joseph Napoli and Nancy Napoli | Queens | NY |
| Daniel Napolitano and Marianne Napolitano | East Meadow | NY |
| Stephen Nappo and Joyce Lilley | Staten Island | NY |
| Maria Naranjo | Elmhurst | NY |
| Walter Naranjo and Miriam Jara | Corona | NY |
| Michael Narvaez and Sonia Narvaez | Cape Coral | FL |
| Anthony Natale and Janet Natale | Mineola | NY |
| William Nater and Frances P. Nater | Virginia Beach | VA |
| Ronald Natole and Diana Natole | Brick | NJ |
| Marcelo Naula | Elmhurst | NY |
| Segundo Naula | New York | NY |
| Raul Naula  and Maria Naula | Elmhurst | NY |
| Robert Navallo and Ann Navallo | Staten Island | NY |
| Felix Navarro and Adeline Navarro | St. Cloud | FL |
| Geronimo Navarro | Freeport | NY |
| Adam Nazario | Garnerville | NY |
| Michael Neal | Middle Village | NY |

| | | |
|---|---|---|
| Rodney Neal and Cynthia Neal | Poughkeepsie | NY |
| Oscar Negrete | Woodside | NY |
| Daniel Negri | East Patchogue | NY |
| Jason Negron | Bellmore | NY |
| Julio Negron | Bronx | NY |
| Robert Negron and Gladys Negron | Bronx | NY |
| Troy Negron and Mabel Negron | Long Island City | NY |
| George Neilson | Port Jervis | NY |
| LeRoy K. Nelson | Brooklyn | NY |
| Nancy Neumann, as Personal Representative of the estate of John Neumann, and Nancy Neumann individually | Brooklyn | NY |
| Mary Newman | New York | NY |
| Gene Newton and Colleen-Mary Newton | Franklin | NY |
| Philip Newton and Austin Newton | Brooklyn | NY |
| William Ng and Maribel NG | Brooklyn | NY |
| Neville Nicholas | Saint Albans | NY |
| Jeffrey Nichols | West Paterson | NJ |
| Vincent Nicolo and Patricia Nicole | Pine Bush | NY |
| Terrance Nicosia and Lucy Nicosia | Holbrook | NY |
| Rodolfo Nieto | Jamaica | NY |
| Jessica Nieves, as Administratrix of the estate of Antonio Nieves, and Jessica Nieves individually | Bronx | NY |
| Carlos Nieves and Lena M. Perez | Montgomery | NY |
| Jose Nieves | Linden | NJ |
| Maritza Nieves | Woodhaven | NY |
| Rafael Nieves | Cambell Hall | NY |
| Ruth Nieves, as Personal Representative of the estate of Wilfredo Nieves, Jr., and Ruth Nieves individually | Highland Falls | NY |
| Cipriano Nigro and Lori Nigro | Staten Island | NY |
| Vincent Nitti and Katherine Nitti | Riverhead | NY |
| Erin Nolan | Bayside | NY |
| James Nolan and Donna Marie Nolan | Yonkers | NY |
| Michael Nolan | Freeport | NY |
| Edward Noonan and Amy Noonan | Long Valley | NJ |
| Michael Noone and Mary K. Noone | Rockaway Park | NY |
| Lawrence Nostramo and Kim Nostramo | Ronkonkoma | NY |
| Mark Nova and Laura Nova | Staten Island | NY |
| Steven Nova and Lori Nova | Brooklyn | NY |
| John Novak and Katherine Novak | Mineola | NY |
| Fred Nozile and Amma O. Nozile | Jamaica | NY |
| Robert Numssen | Kew Garden | NY |
| Harold Nunez | Bronx | NY |
| Ismael Nunez | Brooklyn | NY |
| Paul Nunziato and Kathleen C. Nunziato | Wyckoff | NJ |
| David Nussbaum and Freida Nussbaum | Bell Harbor | NY |
| John O Boyle and Patricia O Boyle | Monroe | NY |
| Colm O Connor | Yonkers | NY |
| Patrick O Connor and Lisa O'Connor | East Meadow | NY |
| James O Keefe | Bronxville | NY |
| Chester O Leary | Rockaway Park | NY |

| | | |
|---|---|---|
| Joseph O Rourke | Oakland Gardens | NY |
| Mark O Shea | Bayshore | NY |
| Michael O Toole and Margaret O'Toole | Middle Village | NY |
| Darren Oakes and Maria A. Oakes | Staten Island | NY |
| Thomas Obert | Fishkill | NY |
| Daniel O'Brien and Mercedes O'Brien | Plainview | NY |
| Joseph O'Brien | Middletown | NY |
| Patricia O'Brien and Anthony Perosi | Staten Island | NY |
| Peter O'Brien and Donna O'Brien | Pearl River | NY |
| Sixto Ochoa and Laura Ortiz | Union City | NY |
| Dennis O'Connell and Jean O'Connell | Westbury | NY |
| Patrick O'Connell and Mary O'Connell | Castle Island County Kerry | Ireland |
| Brian O'Connor and Kathleen O'Connor | Massapequa Park | NY |
| Catherine O'Connor and James O'Connor | Belle Harbor | NY |
| Christopher J. O'Connor and Kelli O'Connor | New York | NY |
| Katherine O'Connor, as Executrix of the estate of George O'Connor, and Katherine O'Connor individually | Glendale | NY |
| James O'Connor | Levittown | NY |
| Christopher O'Donnell and Stephanie O'Donnell | Massapequa | NY |
| Francis O'Donnell and Maryann O'Donnell | Staten Island | NY |
| Mary Frances O'Donnell | Hawthorne | NY |
| Phillip O'Donnell and Irene O'Donnell | New York | NY |
| Peter O'Donohue and Jeannine O'Donohue | Massapequa | NY |
| Peter Oggeri | Bethpage | NY |
| Peter O'Grady and Vera O'Grady | Bronxville | NY |
| Paul Oh and Yesung Oh | Oakland Gardens | NY |
| Terrence O'Hara | West Islip | NY |
| Christopher O'Hare | Staten Island | NY |
| Linda Ohlson | East Stroudsburg | PA |
| Howard Ohringer and Sonia Ohringer | Port Jefferson Station | NY |
| Kevin O'Kane and Germaine O'Kane | Thiells | NY |
| Patrick O'Keefe and Toni Ann O'Keefe | Bronx | NY |
| John Oldak and Suzanne Oldak | Oceanside | NY |
| William O'Leary and Andria O'Leary | Staten Island | NY |
| Kenneth Oleksa and Sandy Oleksa | Albertson | NY |
| John W. Oley and Phyllis Oley | Selden | NY |
| John Oliva and Mary E. Oliva | Brooklyn | NY |
| Julio Olivencia | New York | NY |
| Godfrey R. Olivera and Sonia Olivera | Brooklyn | NY |
| Robert Olivera and Debra Ann Olivera | E Windsor | NJ |
| Daniel Oliveras | Bronx | NY |
| Anthony Oliveri and Cecelia J. Oliveri | West Babylon | NY |
| William Oliveri and Antionette Olivieri | Bronx | NY |
| Luis Olivero and Anna Olivero | Beverly Hills | FL |
| Wilson Olivo | Elizabeth | NJ |
| Mary Ollie | New York | NY |
| John O'Loughlin and Christina O'Loughlin | Commack | NY |
| Kenneth Olsen and Leslie Olsen | Freeport | NY |

| | | |
|---|---|---|
| Thomas Olson and Denise M. Olson | Garden City | NY |
| John O'Moore and Randi M. O'Moore | Lynbrook | NY |
| Patrick O'Neill and Patricia O'Neill | Long Beach | NY |
| Emil Onzo | Ballston Spa | NY |
| Eddy Oquendo | Saint Cloud | FL |
| Julio Ordonez | Briarwood | NY |
| Johnny Orellana and Linda Orellana | Bronx | NY |
| Constance Orlando | New York | NY |
| Thomas Orlando and Maria M. Orlando | Staten Island | NY |
| William Orlando | West Babylon | NY |
| Robert Orloff and Kathleen Orloff | Brooklyn | NY |
| Robert O'Rourke and Claudine O'Rourke | Bronx | NY |
| Stacey Ann O'Rourke | Hernando | FL |
| Rafael E. Orozco | Brooklyn | NY |
| John Orsino | Staten Island | NY |
| Mona T. Orsulich, as Personal Representative of the estate of Stephan J. Orsulich, and Mona T. Orsulich individually | Woodstock | NY |
| Sandra Ortega and Efrain Zarumeno | Ridgewood | NY |
| Bernard Ortiz | Bronx | NY |
| Denise Ortiz and Raymond Ortiz | Staten Island | NY |
| Daisy Ortiz, as Executrix of the estate of Edwin Ortiz, and Daisy Ortiz individually | New Hempstead | NY |
| Edwin Ortiz and Ivette Ortiz | Goshen | NY |
| Elmi Ortiz | Bronx | NY |
| Elvin Ortiz and Mayra Ortiz | Brooklyn | NY |
| Jose Ortiz | Peekskill | NY |
| Julio Ortiz | Bronx | NY |
| Miguel Ortiz and Migdalia Ortiz | Port St. Lucie | FL |
| Rosa Ortiz and Elio Yumbla | Elmhurst | NY |
| Wilson Ortiz and Alejandrina Narvaez | Woodside | NY |
| Cornelius O'Shea | Yonkers | NY |
| Thomas O'Shea and Joan O'Shea | Rockville Center | NY |
| Fred Ostrick and Elyse Ostrick | Medford | NY |
| Patrick O'Sullivan and Catherine O'Sullivan | Cornwall | NY |
| Shaun O'Sullivan | Blandon | PA |
| Beata Szostek Oswain, as Executrix of the estate of Robert Oswain, and Beata Szostek Oswain individually | Levittown | NY |
| Jason Otero | Staten Island | NY |
| Kevyn Otero | Bronx | NY |
| Leonard O'Toole | Jamaica | NY |
| Paul O'Toole and Anna O'Toole | East Quogue | NY |
| Jarod Ottley and Jenelle Ottley | Rosedale | NY |
| Douglas Owen and Donna Owen | Highland Lakes | NJ |
| Roger Owens and Pamela Owens | Port Jefferson | NY |
| Steven Oxnard | Maywood | NJ |
| Mariam Oziegbe and Fidelis Oziegbe | Saint Albans | NY |
| Haydee Pabey and Henry Chen | Cortlandt Manor | NY |
| Maximo Pachay | East Hartford | CT |
| Bernice Pacheco | Bronx | NY |
| Louis Pacheco and Linda Pacheco | Homosassa | FL |

| | | |
|---|---|---|
| Miriam Pacheco, as Administratrix of the estate of Richard Pacheco, and Miriam Pacheco individually | New York | NY |
| Jose Pacheco Lobo and Maria Pacheco | Alpharetta | GA |
| Michael Pacific and Maryann Pacific | Lake Ronkonkoma | NY |
| Nathalie Pacifico | Harbor Isle | NY |
| Gabriele Pacino | Leland | NC |
| Katarzyna P. Holmes, as Personal Representative of the estate of Wojciech Paciorkowski, and Katarzyna P. Holmes individually | Candler | NC |
| Robert Paciullo | Staten Island | NY |
| Luis Padilla and June Padilla | Orlando | FL |
| Michael Padilla and Joanne Padilla | Kent Lakes | NY |
| William Padilla | Bronx | NY |
| Jose Padro and Narcisa Padro | Wantagh | NY |
| Wilfredo Padro | Staten Island | NY |
| Miguel Paduani | Brookyn | NY |
| Richard Padula and Justine Padula | Bayville | NJ |
| Jonantony Paese | Scarsdale | NY |
| Jay Pagan | Bronx | NY |
| Marilyn Pagan and Rafael Pagan | Staten Island | NY |
| Glenn Pagano | River Vale | NJ |
| Melissa Page | Staten Island | NY |
| Nathan Page | Corona | NY |
| Mark Pagliaro | Ithaca | NY |
| Luis Palacio | Brooklyn | NY |
| Robert Paladino | Brooklyn | NY |
| Michael Palardy, Jr. and Laura Palardy | West Caldwell | NJ |
| Frank Paliotta and Judith A. Paliotta | Kings Park | NY |
| Michael Palleschi | Staten Island | NY |
| Patricia Palma | North Bergen | NJ |
| Barbara Hendrickson-Palmer, as Personal Representative of the estate of Allison Palmer, and Barbara Hendrickson-Palmer individually | Brooklyn | NY |
| Drew Palmer and Lisa K. Palmer | Kennebunk | ME |
| John Palmer and Susan Palmer | Smithtown | NY |
| Mildred Palmer and Elmer Palmer | Chester | NY |
| Anthony V. Palmeri and Mary-Ann Palmeri | Garfield | NJ |
| Camilo Palomino and Monica Rivera | Elmhurst | NY |
| Dominic Palumbo | New Hyde Park | NY |
| Kevin Pancoast and Janet Pancoast | Deptford | NJ |
| Frank Pangallo | Babylon | NY |
| Francis Pantaleo and Lisa Pantaleo | Fort Lee | NJ |
| John Paolucci | Bronx | NY |
| John Paolucci | LaGrangeville | NY |
| Vincent Papa and Anne Papa | Kings Park | NY |
| Vincent Papasodero and Cristine Papasodero | Massapequa Park | NY |
| Gerard Pappas and Wanda Pappas | Hauppauge | NY |
| Bill Paredes and Elizabeth Paredes | Hollbrook | NY |
| Kleber Paredes | West New York | NJ |
| Valentin Paredes and Orfilia Paredes | Bronx | NY |
| Joseph Parella and Angelina Parella | Franklin Square | NY |
| Richard Parente and Rose Parente | Flushing | NY |

| | | |
|---|---|---|
| Christopher Parise and Nancy Parise | New Egypt | NJ |
| Edward Parker | Howard Beach | NY |
| Leon Parker and Carolyn Parker | Hempstead | NY |
| Allen Parmet and Zara Parmet | Springfield | NJ |
| James Parmiter and Laurie Parmiter | Franklin Square | NY |
| Lesroy Parry | Bronx | NY |
| Ronald Pascucci and Ann Pascucci | Glen Cove | NY |
| John Paskins and Annika Paskins | Levittown | NY |
| Stephen Paskor | Massapequa | NY |
| Richard A. Passaretti Jr | Long Pond | PA |
| Michael Passero and Debra D. Passero | Dingmas Ferry | PA |
| Thomas Pastore | Levittown | NY |
| Anupama Patel, as Administratrix of the estate of Lomesh Patel, and Anupama Patel individually | Paramus | NJ |
| Robert Patelli and Kim A. Patelli | Commack | NY |
| Michael Paternostro and Linda Paternostro | Canyon Lake | CA |
| Eleanor Patrick | Manhattan | NY |
| Pavel Patrikeyev and Gina Patrikeyev | Brooklyn | NY |
| Lance Patrouch and Majorie Bee | Hartsdale | NY |
| James Patterson and Arlene Patterson | Spring Branch | TX |
| Marianne Patterson and Peter Patterson | Bronx | NY |
| Robert D. Patterson and Frances Patterson | Belvedere | NJ |
| Peter Patti and Rita Patti | Mason | OH |
| Vincent Patti and Fawn Patti | Staten Island | NY |
| Douglas Patunas and Elizabeth Patunas | Township of Washington | NJ |
| Herbert L. Pauling Jr and Elaine Pauling | Queens Village | NY |
| Robert Pav | Oceanside | NY |
| Paul Pavarini and Lisa Pavarini | Briarcliff Manor | NY |
| John Pawlikowsky | Seaford | NY |
| Anthony B. Payne and Sonya Payne | Orlando | FL |
| Evans Payne and Mary E. Payne | Queens Village | NY |
| Adela Pazmino | Brooklyn | NY |
| Rita Pearl | Staten Island | NY |
| Mark Pechenyy and Malvina Pechenaya | Brooklyn | NY |
| Michael Pecoraro and Denise Pecoraro | Kings Park | NY |
| William J. Pedersen | Floral Park | NY |
| Felix Pedroza and Minerva Pedroza | Ashburn | VA |
| Frank Pellegrino | Deer Field Beach | FL |
| Stephen Pellington and Andrea Pellington | W. Milford | NJ |
| Michael Pelusio and Annette Pelusio | Staten Island | NY |
| Edward Pelzer and Yvonne Pelzer | Bronx | NY |
| Pam Pemberton | Taylor | MI |
| Alexander Pena | Middle Village | NY |
| Carlos Pena | Yonkers | NY |
| Frank Pena | New Rochelle | NY |
| Gabriel Pena | Jackson Heights | NY |
| Luis Pena and Maria Delourdes | Brooklyn | NY |
| Nolan Pena | Teaneck | NJ |

| | | |
|---|---|---|
| Luis Penafiel and Nubea Penafiel | East Elmhurst | NY |
| Paul Pendola | Brooklyn | NY |
| Kelvin Penn and Candice Penn | Central Islip | NY |
| Dominick Pensabene and Lauren Pensabene | Staten Island | NY |
| Joseph Pepe and Alicia Pepe | Staten Island | NY |
| Joseph Pepe Jr and Serafina Pepe | Charlotte | NC |
| Frida Peralta | New York | NY |
| America Peralta, as Personal Representative of the estate of Guido Peralta, and America Peralta individually | Woodside | NY |
| Jose Peralta and Ermelinda Ebinn | Corona | NY |
| Marilin Peralta | New York | NY |
| Joel Pereca and Eileen Pereca | Commack | NY |
| Luis Pereira | Bronx | NY |
| Ronald Pereira and Anna Pereira | Brooklyn | NY |
| Sylvester Pereira | Sparta | NJ |
| Angel Perez | Bronx | NY |
| Carmelo Perez and Lina R. Perez | Middletown | NY |
| Chris Perez | Glendale | NY |
| David Perez and Sharon Perez | Patterson | NY |
| Erik Perez and Joanne Perez | Corona | NY |
| Felix Perez and Denise Perez | Brooklyn | NY |
| Frank Perez and Joanne C. Perez | Blauvelt | NY |
| Ramonita Perez | Brooklyn | NY |
| Silvio Perez and Christine Perez | Woodside | NY |
| Wilson Perez and Carrin Perez | Central Islip | NY |
| Yvonne Perez and George Perez | Viera | FL |
| Maribel Perez-Sanchez | Elmhurst | NY |
| Michael Perillo and Debra Perillo | Lake Ronkonkoma | NY |
| Darrell Perkins | Pittsfield | MA |
| Frank Perniciaro and Michelle Perniciaro | Brooklyn | NY |
| Neil Pero | Deer Park | NY |
| Anthony Perosi | Staten Island | NY |
| Anthony Perrin | Brooklyn | NY |
| Richard Perrone | Lavallatte | NJ |
| Clemente Perrotta and Lynn Perrotta | East Rockaway | NY |
| Louanne Perrotti, as Executrix of the estate of Michael Perrotti, and Louanne Perrotti individually | Staten Island | NY |
| Munesh Persaud and Ramona Persaud | Hicksville | NY |
| Ramdhan Persaud and Michelle Persaud | East Orange | NJ |
| Brenda Person | East Elmhurst | NY |
| Antonio Perzichilli and Lisa Perzichilli | Verona | NJ |
| Nicholas Pesce and Donna Pesce | Commack | NY |
| Annette Peters | Douglasville | GA |
| Robert Peters | Kenworth | NJ |
| William Peters and Suzanne Peters | Shirley | NY |
| James Peterson and Arlene Peterson | Massapequa | NY |
| Richard Petillo | Holbrook | NY |
| Mario Petruzziello and Rebecca Petruzzielo | Freehold | NJ |
| Fitzgerald Pettaway and Melinda Chapell | Montclair | NJ |

| | | |
|---|---|---|
| Edward Pettinato and Kristine Pettinato | Staten Island | NY |
| Philip J. Pfersching and Catherine Langerin | Deer Park | NY |
| Roger Pfleging | Staten Island | NY |
| Stephen Philbin and Meri Philbin | Staten Island | NY |
| Paul Philipps and Grace M. Philipps | Parsippany | NJ |
| Adrian Phillips | Laurelton | NY |
| Ernest Phillips | Key Port | NJ |
| Lloyd Phillips and Nuria Phillips | Brooklyn | NY |
| Richard Pianin | East Northport | NY |
| Julio Pichu | Jamaica | NY |
| Nancy Pico | Woodside | NY |
| Laura Picurro, as Executrix of the estate of Joseph Picurro, and Laura Picurro individually | Toms River | NJ |
| Derrick Piercy | Hillside | NJ |
| Carl Pierluissi | Merrick | NY |
| Bobby Pierre-Louis | Rosedale | NY |
| Michael Pietropaolo | Bronx | NY |
| John Pigott and Mabel Pigott | Kendall Park | NJ |
| Barry Pikaard and Cecilia Pikaard | Ramsey | NJ |
| Michael Piliero | Bayside | NY |
| Jesus M. Pina and Susan Pina | Kissimmee | FL |
| Napoleon Pina | Bronx | NY |
| Howard Pincus and Rosemarie Pincus | Staten Island | NY |
| Wesley M. Pinedo and Luz N. Pinedo | Dobbs Ferry | NY |
| Carlos Pinela and Ciotilde Pinela | Bronx | NY |
| Anthony Pines and Emma Pines | Powder Springs | GA |
| Katherine Pinkney and William Pinkney | Brooklyn | NY |
| Anngeannette Pinkston | Staten Island | NY |
| Gregory Pinnaro and Taryn Pinnaro | Lake Worth | FL |
| Edward Pinner and Ellen Pinner | Islip Terrace | NY |
| Fernando Pino and Luz Mari Ortega Diaz | South Richmond Hill | NY |
| David Pinto and Marilyn C. Pinto | Austin | TX |
| Joseph Pira | Staten Island | NY |
| James Piranio and Theresa Piranio | Katonah | NY |
| Joseph Piro | NEW YORK | NY |
| Robert Pisacani and Regina Pisacani | Eatons Neck | NY |
| Andrew Pisani | Lyndhurst | NJ |
| Joseph Pisano and Lisa Ann Pisano | East North Port | NY |
| Michael Pisano and Lorraine Pisano | West Babylon | NY |
| Frank Pittman and Sandra R. Pittman | Brooklyn | NY |
| Patricia Pitts, as Executrix of the estate of Richard D. Pitts, and Patricia Pitts individually | Auburn | CA |
| Peter Pitzer and Marylyn Pitzer | Little Neck | NY |
| Anthony Pizarro | New Milford | NJ |
| Zhanina Pizarro | Bronx | NY |
| Marianne Pizzitola | Sharpsburg | GA |
| Frank Pizzo and Dale Pizzo | Ozone Park | NY |
| Amado Pla and Theodora D. Pla | Middletown | NY |
| Stephen Plante and RosaLinda Plante | New Fairfield | CT |

| | | |
|---|---|---|
| Michael Pluchino and Andrea Pluchino | Staten Island | NY |
| Martin Podolski and Ellen Podolski | Charlottesville | VA |
| John Polesovsky and Maria Polesovsky | Floral Park | NY |
| Chris Polidoro and Sharon Osborne | Scarsdale | NY |
| Urban Polini and Janet Polini | Wappinger Falls | NY |
| Scott Politano | York | PA |
| John Politoski and Dary V. Politoski | Warwick | NY |
| Diane Pollard | Brooklyn | NY |
| James I. Pollard Jr | Monroe | NC |
| Dominek Pollari and Joanne Pollari | Brooklyn | NY |
| Anthony Pollina and Angela Pollina | Queens | NY |
| Frank Pollina and Regis M. Pollina | Toms River | NJ |
| Jose Polo | Forest Hills | NY |
| Keith Pommells and Rose B. Pommells | Chesapeake | VA |
| Pedro Ponce | Hoboken | NJ |
| Richard Ponce | Ridgewood | NY |
| Yuk F. Poon | Manhattan | NY |
| Brad Popowitz and Irene Popowitz | Monroe | NY |
| Christopher Poppe III | Oakdale | NY |
| Andrew Porazzo | Staten Island | NY |
| Chris Porazzo and Danielle Porazzo | Jackson | NJ |
| Raul Porras and Diana Caicedo | Vancouver | Canada |
| Mark G. Porter and Veronica Porter | Highland Mills | NY |
| Alfreda L. Porter-Katz | Brooklyn | NY |
| Thomas Potnoski | Rahway | NJ |
| Chandidas Potopsingh and Lorraine Potopsingh | Commack | NY |
| Dan J. Potter and Jean Potter | Shrub Oak | PA |
| Issac Powell | New York | NY |
| Sean Powell and Bridget Powell | Baldwin | NY |
| Tyrone Powell and Nellie E. Powell | Putnam Valley | NY |
| Christopher Power and Noreen Power | Pearl River | NY |
| Robert Power and Diane Power | Old Bridge | NJ |
| Susan Power | Port Washington | NY |
| Daniel Powers | Wantagh | NY |
| Robert Powers and Maureen Powers | Rockville Centre | NY |
| William Powers and Karen Powers | Dumont | NJ |
| Victor Prado | Elmhurst | NY |
| Dominick Prato | Staten Island | NY |
| Desiree N. Bolton, as Administratrix of the estate of Leroy J. Pratt, and Desiree N. Bolton individually | Brooklyn | NY |
| Kevin Prendergast and Maria Prendergast | West Babylon | NY |
| Anthony Prestigiacomo and Giuseppina Prestigiacomo | Middle Village | NY |
| Tommaso Prestigiacomo and Anna Prestigiacomo | Brooklyn | NY |
| Matthew Prial and Linda J. Prial | Talbott | TN |
| Richard Price and Ann Price | Middletown | NY |
| Herman Pride | West Orange | NJ |
| Jose Primo | Woodside | NY |
| Rudolph Princi and Tammy Princi | Shoreham | NY |

| | | |
|---|---|---|
| Gary Priore | Weatherly | PA |
| Patricia Prizzi and Frederick Pufahl | Jackson | NJ |
| David Proscia and Tara Proscia | Staten Island | NY |
| Robert Provenzano | Palm Coast | FL |
| Jon Prunty | New York | NY |
| Michael Prystupa and Nannette Prystupa | Carteret | NJ |
| Donald J. Przybyszewski and Candace Przybyszews | Monroe TWP | NJ |
| Aleksey Ptashnik | Harrison | NY |
| Christopher Pue | St. James | NY |
| Nicole Pugh, as Personal Representative of the estate of Betty Pugh, and Nicole Pugh individually | Bronx | NY |
| Michael Puhl | Lake Rononkoma | NY |
| Antonia Puma, as Executrix of the estate of Pietro Puma, and Antonia Puma individually | West New York | NJ |
| Manuel Pumacuri | | NY |
| Richard Purcell | New York | NY |
| Scott Purcell and Christine Purcell | Seaford | NY |
| John Purpura and Laura Purpura | Staten Island | NY |
| Jan Pyziak | Rzeszow | Poland |
| Louis Quadrino and Sonia Quadrino | Massapequa | NY |
| Vincent Quagliariello and Ingrid Quagliariello | Staten Island | NY |
| Wilfred Quashie | Brooklyn | NY |
| Eric Quere and Jennifer Quere | Commack | NY |
| Theresa Quibell, as Executrix of the estate of Gregory Quibell, and Theresa Quibell individually | Ft. Myers | FL |
| James Quigley and Barbara Quigley | Harrison | NY |
| Linda Quill, as Administratrix of the estate of Gerald J. Quill, and Linda Quill individually | Merrick | NY |
| Angel Quinche | West New York | NJ |
| Robert Quinlan | Islip | NY |
| Scott Quinlan and Angela DeCarlos | Whitestone | NY |
| Robert Quinn and Marjorie Quinn | Lake Mary | FL |
| Godwin Quinones | Tampa | FL |
| Ismael Quinones | New York | NY |
| Daniel Quirke | Atlantic Highlands | NJ |
| Jesus Quizhpi | Woodside | NY |
| Thomas Raab | Glen Oaks | NY |
| Mustafa Rabboh and Hava Rabboh | Clifton | NJ |
| Vincent Racanelli and Ann Trani | Staten Island | NY |
| Donovan Race and Jean Race | Levittown | NY |
| Ronald A. Racioppi and Samantha Racioppi | Massapequa | NY |
| Glenn Radalinsky and Renee Radalinsky | Medford | NY |
| Keith Radigan and Linda Radigan | Mount Sinai | NY |
| Joseph Raffa and Carol Raffa | Easley | SC |
| George Rafferty | Hicksville | NY |
| James Ragnetti and Beth G. Ragnetti | Hopewell Junction | NY |
| John C. Raguso and Michele Raguso | Yonkers | NY |
| Sheik Rahaman and Eshwarie Rahaman | Bronx | NY |
| Vincent J. Raia and Eileen Raia | Georgetown | DE |
| Richard Raimo and Maryann T. Raimo | Hewlett | NY |
| Michael Raimondi and Donna Raimondi | Monroe | CT |

| | | |
|---|---|---|
| Noreen Ram | Staten Island | NY |
| Glenn Rambo and Jeannemarie Rambo | Woolwich | NJ |
| Jose Ramirez and Katherine Ramirez | Apollo Beach | FL |
| Ramiro Ramirez and Natividad Martinez | Bronx | NY |
| Joseph Ramondino and Toni Ramondino | Maspeth | NY |
| Carmen Ramos | Bronx | NY |
| Derek Ramos and Rita Ramos | Washingtonville | NY |
| Eugenio Ramos and Yvette Ramos | Monroe | NY |
| Freddie Ramos and Bianca Ramos | Staten Island | NY |
| Nestor Ramos and Migdalia Ramos | Chester | NY |
| Raymond Ramos | Middletown | NY |
| Wilfredo Ramos and Elsa Ramos | Harriman | NY |
| Errol Rampersad and Parbatee Rampersad | Richmond Hill | NY |
| Victor Ramrattan and Bibi Ramrattan | Queens Village | NY |
| Joseph Ranauro and Andrea Ranauro | Marlboro | NJ |
| Lawrence Rand and Elizabeth Rand | Plantation | FL |
| Vincent Ranieri | Staten Island | NY |
| Charlene Ranselle, as Administratrix of the estate of Kurtis Ranselle, and Charlene Ranselle individually | Elmont | NY |
| Louis Rapoli and Barbara Rapoli | Newburgh | NY |
| David Rapp and Megan T. Rapp | Bushkill | PA |
| Floretta Rasberry | Birmingham | AL |
| Abdel Rasheed | Bronx | NY |
| Adam Rasmussen and Nicole R. Rasmussen | Selden | NY |
| Harry Rasp and Shirley Rasp | Brooklyn | NY |
| Jose Recio and Sahily Reyes | New York | NY |
| Scott Rector and Jane Rector | Schenectady | NY |
| Patrick Reddington and Donna Reddington | New York | NY |
| Robert Redgrave | Monroe | NY |
| Alfred Reed and Laquesha Reed | Warwick | NY |
| Evelyn Reed, as Administrator of the estate of Gregory Reed, and Evelyn Reed individually | Brooklyn | NY |
| Jacy Reese and Minako Reese | Monroe | NY |
| David Reeve, as Administrator of the estate of Deborah Reeve, and David Reeve individually | Bronx | NY |
| Dennis Regan and Kathy Regan | Bronx | NY |
| Thomas Regan and Nancy Regan | Oceanside | NY |
| Alicia Regans and Eugene Bradden | College Point | NY |
| Dennis Reichardt and Jean Reichardt | Mattituck | NY |
| Kurt Reichel and Natasha Reichel | Island Park | NY |
| Joseph Reid | Floral Park | NY |
| John D. Reilly and Gail W. Reilly | Staten Island | NY |
| Joseph Reilly and Lisa Schiliro Reilly | Bronx | NY |
| Keith Reilly and Ileana Reilly | Floral Park | NY |
| Kevin Reilly and Karen Reilly | Wantagh | NY |
| Martin Reilly and Michele Reilly | Rockaway | NJ |
| Raymond Reilly and Debra Reilly | luzerne | NY |
| Thomas Reilly and Irene Reilly | Mahopac | NY |
| Tom Reilly and Julie Reilly | Staten Island | NY |
| Jonathan Reingold | Ridgewood | NY |

| | | |
|---|---|---|
| Fenton Remekie | Elmont | NY |
| Christopher Remusat and Gloria Remusat | Farmingdale | NY |
| Jian Ming Ren and Jia Rui Chen | Manhattan | NY |
| Lin Ren | Brooklyn | NY |
| Ren Xin Huang, as Personal Representative of the estate of Yu Sheng Ren, and Ren Xin Huang individually | Flushing | NY |
| Zhao Ying Ren and Hao Feng Yang | New York | NY |
| Paul Renda | New Rochelle | NY |
| Magola Rendon and Fardy Rendon | Queens | NY |
| William Reschke and Lynn Reschke | Hopewell Junction | NY |
| Karyn Resko and Ronald Resko | W. Hempstead | NY |
| Javier Restrepo and Judith K. Akin | Cashiers | NC |
| Terrence Revella | Las Vegas | NV |
| Andres Reyes and Sho Reyes | Forest Hills | NY |
| Craig Reynolds and Kathleen Reynolds | Seminole | FL |
| James Reynolds | Bronx | NY |
| Daniel Rhein | West Babylon | NY |
| Alim Rhiman and Bibi Rhiman | Brooklyn | NY |
| Bucky Rhoades and Robin Rhoades | Staten Island | NY |
| Vito Ribaudo and Felicia Ribaudo | Staten Island | NY |
| William Ricca | East Northport | NY |
| Daniel Ricciardi and Michelle Ricciardi | Staten Island | NY |
| Frank G. Ricciardi | Bronx | NY |
| Joseph Ricciardi and Maria Ricciardi | Levittown | NY |
| Arthur Riccio and Margaret Riccio | Valley Stream | NY |
| Robert Rice and Kimberly Rice | Oaklyn | NJ |
| Thomas Rice and Denise Rice | Wantagh | NY |
| William Rich and Sushama Rich | Middle Villiage | NY |
| Felicia Richards | Brooklyn | NY |
| Ronald Richards and Millie Richards | Manaoapan | NJ |
| Barbara Richardson | Dacula | GA |
| Kevin Richardson and Simonetta Richardson | Staten Island | NY |
| Lamar Richardson and Yolanda Richardson | Brooklyn | NY |
| William F. Richardson, Jr. and Fay E. Richardson | Poughkeepsie | NY |
| James Riches and Rita Riches | Brooklyn | NY |
| Debra Ricks | Brooklyn | NY |
| Ethel Riddle | Queens Village | NY |
| Albert Ridenhour and Lani Ridenhour | Hartsdale | NY |
| John Ridge and Joan Ridge | Rockaway Park | NY |
| Russell Riegert and Carolyn Riegert | Little Neck | NY |
| John Riemer | Exeter | RI |
| Yvette Riera | New York | NY |
| Virginia Rigby | Huntington | NY |
| Laura Riggi | Brooklyn | NY |
| Michael Riley | Bensalem | PA |
| Steven Rinchey and Joyce Rinchey | Islip Terrace | NY |
| Robert Rinere and Mary Dipreta | Venice | FL |
| Jared Ring | Hampton Bays | NY |

| | | |
|---|---|---|
| John Riordan and Catherine Riordan | College Point | NY |
| Anthony Rivelli | Inwood | NY |
| Anthony Rivera | Ronkonoma | NY |
| Anthony Rivera and Margaret Rivera | Selden | NY |
| Carlos Rivera | North Port | FL |
| Carlos Rivera | West Hempstead | NY |
| David Rivera | Staten Island | NY |
| George Rivera and Liana M. Rivera | Orlando | FL |
| Geraldo Rivera | Ridgewood | NY |
| Gildardo Rivera | Sunnyside | NY |
| Inocencio Rivera and Roslyn Medoff-Rivera | Allbrightsville | PA |
| Iris Rivera | Bronx | NY |
| Javier Rivera and Silmeia Rivera | Bergenfied | NJ |
| Maria Rivera | Bayside | NY |
| Rubin Rivera and Linda Rivera | Tobyhanna | PA |
| Rudolph Rivera | New Windsor | NY |
| Sonia Rivera | Woodhaven | NY |
| Vivian Rivera | Bronx | NY |
| Juan Rivero and Linda Rivero | Freehold | NJ |
| Calogero Rizzo | Staten Island | NY |
| Philip Rizzo and Rosa Rizzo | Glen Cove | NY |
| Philip Rizzocasio | Brooklyn | NY |
| Brian Roach and Kathlleen Roach | Mount Sinai | NY |
| John Roach and Christine Roach | Farmingville | NY |
| Davy L. Robbins and Staci Robbins | Staten Island | NY |
| Carlyle S. Roberts | Brooklyn | NY |
| Darnell Roberts and Sherri D. Roberts | Bridge Water | NJ |
| Edwin J. Roberts and Evelyn Roberts | Brooklyn | NY |
| June Roberts | Staten Island | NY |
| Roland Roberts | Bronx | NY |
| Scott D. Roberts and Jennifer A. Roberts | Stony Brook | NY |
| Christopher Robinson | Garnerville | NY |
| Claudy Robinson | Clifton | NJ |
| Kenneth Robinson | Bronx | NY |
| Kenneth Robinson and Melissa Robinson | Fort Collins | CO |
| Michael Robinson | Bbrooklyn | NY |
| Michele Robinson | Rockaway Park | NY |
| Tanya Robinson | Jamaica | NY |
| Thomas Robinson | Stony Brook | NY |
| William A. Robinson and Carol Robinson | Bellerose | NY |
| Blanca Robles | Corona | NY |
| Teresa Robles | Corona | NY |
| Deborah Rock and Ulric Rock | Bay Shore | NY |
| John Rodelli and Kathy Rodelli | Staten Island | NY |
| Abdon Rodriguez and Maryann Rodriguez | Rosedale | NY |
| Angel Rodriguez | Bronx | NY |
| Anthony Rodriguez and Madeline Rodriguez | Old Bridge | NJ |

| | | |
|---|---|---|
| Candido Rodriguez and Dyane Rodriguez | Cape Coral | FL |
| Edgardo Rodriguez and Maureen Rodriguez | West Babylon | NY |
| Edward F. Rodriguez and Joann Rodriguez | Toms River | NJ |
| Eric Rodriguez and Edna Rodriguez | Westtown | NY |
| Eric Rodriguez and Yermi Rodriguez | Staten Island | NY |
| Ernesto J. Rodriguez and Madeline Rodriguez | Bronx | NY |
| Esmeralda Rodriguez and Thomas M. Rodriguez | Moca | PR |
| Frank Rodriguez and Madeline Rodriguez | Bronx | NY |
| George Rodriguez | Bronx | NY |
| George Rodriguez and Marguerita Rodriguez | Far Rockaway | NY |
| Jefferson Rodriguez and Catherine Roderiguez | Flushing | NY |
| Jesennia Rodriguez | Brooklyn | NY |
| Jorge Rodriguez | Flushing | NY |
| Jorge Rodriguez | Bronx | NY |
| Joshua Rodriguez and Milagros Rodriguez | Staten Island | NY |
| Juan Rodriguez | Corona | NY |
| Karina Rodriguez | West Islip | NY |
| Luis Rodriguez | Astoria | NY |
| Luz Rodriguez | New York | NY |
| Pablo Rodriguez and Shirley Rodriguez | Warwick | NY |
| Ramon Rodriguez and Brenda Rodriguez | Bronx | NY |
| Raul Rodriguez and Michele V. Rodriguez | Walden | NY |
| Raymond Rodriguez and Evelyn Rodriguez | Port St. Lucie | FL |
| Victor Rodriguez and Catalina Rodriguez | Staten Island | NY |
| Wilberto Rodriguez and Estha Quiles | Glendale | NY |
| Mary Rodriguez de Marque | Corona | NY |
| Geoffrey Roesch | West Hollywood | CA |
| Philip Rogan and Barbara Rogan | Massapequa | NY |
| Thomas Rogan and Silvana Rogan | Cornwall | NY |
| Colin Rogers and Heather Rogers | Hoboken | NJ |
| Dola Rogers | Knoxville | TN |
| James Rogers | Bushkill | PA |
| Jesse Rogerson | Jackson | NJ |
| Glenn Rohan and Stacy Rohan | Cortlandt Manor | NY |
| James Rohan | Stony Brook | NY |
| Angel Rojas and Olga Beatriz Realeor | Elmhurst | NY |
| Carlos Rojas and April Rojas | Hauppauge | NY |
| David Roldan and Laura Roldan | East Meadow | NY |
| Nelson Roldan and Milagros Roldan | Bronx | NY |
| James Rollins | Bronx | NY |
| Timothy Rollins and Veronica Rollins | East Meadow | NY |
| Franklyn Roman and Elliany E. Candelario | Ridgewood | NY |
| Gene Roman | Bronx | NY |
| Jeffery Roman | Clark | NJ |
| Luis Roman | Bloomingburg | NY |
| Maribel Roman | Staten Island | NY |
| Anthony Romano and Frances Romano | Plainview | NY |

| | | |
|---|---|---|
| Dennis Romano and Diane Romano | Parlin | NJ |
| Vincenzo Romano and Dianam Romano | Syosset | NY |
| Peter Romeo and Carol Romeo | Staten Island | NY |
| Laura Romer | Deer Park | NY |
| Earl Romney | Queens Village | NY |
| Ricky Rondina and Michele M. Rondina | Staten Island | NY |
| Michael Rooney and Penny Rooney | Summerville | SC |
| Jose Rosa and Sarah Rosa | Davie | FL |
| Manuel Rosa | Montague | NJ |
| Sarah Rosa and Jose Rosa | Miramar | FL |
| Lisa Rosado | North Las Vegas | NV |
| Richard Rosado and Clara Rosado | Brooklyn | NY |
| George Rosario | Staten Island | NY |
| Jimmy Rosario and Toni Rosario | Staten Island | NY |
| Jose Rosario and Irma Rosario | New York | NY |
| Joseph Rosario and Lori J. Rosario | Holbrook | NY |
| Juan Rosario | Hempstead | NY |
| Julio C. Rosario | Bronx | NY |
| Rafael Rosario and Yolaine Rosario | Ridgefield Park | NJ |
| Raul Rosario | Bronx | NY |
| Raymond Rosario and Leticia Y. Soto | New York | NY |
| Anita Rosato | Ronkonkoma | NY |
| Horace Rose and Jannet Rose | Brooklyn | NY |
| Thomas E. Rosina and Ann Marie Rosina | Smithtown | NY |
| Robert G. Ross and Mary-Kay Ross | Levittown | NY |
| Thomas Ross and Christine Ross | Great River | NY |
| Richard J. Rossi and Carol Rossi | Wantagh | NY |
| John Rossiello | Staten Island | NY |
| Nicholas Rossini and Yamira Rossini | Staten Island | NY |
| Paul Rossitto and Lori Rossitto | West Hempstead | NY |
| Mieczyslaw Roszczynski and Theresa Roszczynski | Brooklyn | NY |
| Richard Roth and Debra Roth | Hicksville | NY |
| Michael Rothfeld | Campbell Hall | NY |
| Anthony Rotondi and Nicoletta Rotondi | Brooklyn | NY |
| Gregory Rotsenmar and Lisa Rotsenmar | New York | NY |
| Patricia Routh | New York | NY |
| Teddy Rouzinos | Whitestone | NY |
| Anthony P. Roy and Donna M. Roy | Scrub Oaks | NY |
| Segundo E. Ruales and Cynthia Sarato | Astoria | NY |
| Belinda Ruane and Martin Ruane | New Windsor | NY |
| Michael Rubino | Fort Lee | NJ |
| Ann L. Rubio | Tappahannock | VA |
| Thomas Ruddy and Maureen Ruddy | Sparta | NJ |
| Daniel Rudek and Laurie Rudek | Mastic | NY |
| Frank Ruffo | Staten Island | NY |
| Rocco Rufrano and Maryann Rufrano | Saddle Brook | NJ |
| Karl Rugg and Jean Ruggs | Hempstead | NY |

| | | |
|---|---|---|
| Anthony Ruggiero and Pauline Ruggiero | Middle Village | NY |
| Carmelo Ruggiero and Evelyn Ruggiero | Staten Island | NY |
| Richard Ruggiero and Gail Ruggiero | Manhasset | NY |
| Angel L. Ruiz and Carmen Ruiz | Bronx | NY |
| Carmelo Ruiz and Ilynn Colon | East Stroudsburg | PA |
| Gilbert Ruiz | Wood Ridge | NJ |
| Ismael Ruiz | New York | NY |
| Jose Ruiz | Jamaica | NY |
| Jose Ruiz and Joe Ruiz | Middletown | NY |
| Juan Ruiz and Evelyn Ruiz | Brooklyn | NY |
| Liana Ruiz and Jerek Ruiz | Woodside | NY |
| Marco Ruiz and Mercedes Ruiz | Ozone Park | NY |
| Oswaldo Ruiz and Sandra Ruiz | Farmingville | NY |
| Solangel Ruiz Diaz | New York | NY |
| Ramon Ruiz, Jr. and Carmen M. Velez-Ruiz | Bronx | NY |
| Oneil G. Rumble | Utica | NY |
| Jeremiah Rumley | Yonkers | NY |
| Bruce Rusconi | Wayne | NJ |
| Damian Rusin and Lynne M. Rusin | Carbondale | PA |
| Marie Russ and James Russ | North Babylon | NY |
| Dean Russamano and Janet Russamano | Cranford | NJ |
| Ben Russo | West Islip | NY |
| Frank Russo | Staten Island | NY |
| Jack Russo and Roseann Russo | Staten Island | NY |
| James Russo and Lucille Russo | Clayton | NC |
| Sonia Russo, as Personal Representative of the estate of John Russo, and Sonia Russo individually | Gilbert | AZ |
| John Russo | Brooklyn | NY |
| John Russo and Lisa A. Russo | Staten Island | NY |
| Nicholas Russo, as Personal Representative of the estate of Nicholas T. Russo, and Nicholas Russo individually | Staten Island | NY |
| Robert Russo and Sherie Russo | Seaford | NY |
| Richard Rutherford and Susan Rutherford | Bayville | NY |
| Dominick Rutigliano and Joelle Rutigliano | Staten Island | NY |
| Edward Rutledge and Barbara Rutledge | New Fairfield | CT |
| James Ryan | Nesconset | NY |
| Jean Ryan and James Ryan | Brooklyn | NY |
| Kevin Ryan and Irene Ryan | Staten Island | NY |
| Eileen Ryan, as Executrix of the estate of Michael Ryan, and Eileen Ryan individually | Hauppauge | NY |
| Michael Ryan and Catherine Ryan | Yonkers | NY |
| Richard Ryan and Colleen Ryan | College Point | NY |
| Robert Ryan | Glendale | AZ |
| Terrence Ryan and Patricia Ryan | Pomona | NY |
| Thomas Ryan and Pamela A. Ryan | East Islip | NY |
| William Ryan and Elizabeth M. Key-Ryan | Bronx | NY |
| Virginia Ryerson, as Administratrix of the estate of Glenn Ryerson, and Virginia Ryerson individually | Mooresville | NC |
| John Rykala and Laura Rykala | Brooklyn | NY |
| Vincent Sabatasso and Geraldine R. Sabatasso | Baldwin | NY |
| Mark Sabbagh and Eileen Sabbagh | Goshen | NY |

| | | |
|---|---|---|
| Christopher Sabella | North Massapequa | NY |
| Ronald P. Saborowski and Lori Saborowski | Bellrose | NY |
| Richard Saccomagno and Cecilia Saccomagno | Staten Island | NY |
| Sebastion Saccomagno | Brooklyn | NY |
| Brian Saddler | Staten Island | NY |
| Christopher Sadowski | Monticello | NY |
| David Sager and Kim A. Sager | Wallkill | NY |
| Myralynn Sagra | Elmhurst | NY |
| Vincent Sainato and Roseann Sainato | Staten Island | NY |
| Daniel Saitta and Laura D. Saitta | Mooresville | NC |
| James Saitta | Greenlawn | NY |
| Robert Sakacs and Tina Sakacs | Sparta | NJ |
| Jason Sakariasen | Staten Island | NY |
| Frank Salamone | Franklinton | NC |
| Maria Salazar and Pedro Salazar | So. Ozone Park | NY |
| Epifanio Salcedo, Jr. and Lenny Salcedo | Middletown | NY |
| John Salemo and Karen Salemo | West Islip | NY |
| Sara Salerno | Bronx | NY |
| Kaysaree Salgado, as Administratrix of the estate of Erick J. Salgado, and Kaysaree Salgado individually | Philidephia | PA |
| Frank Salmon and Alice Salmon | Fort Pierce | FL |
| Robert Salmon | Saranac Lake | NY |
| Michael Salmonese and Tracey Salmonese | Staten Island | NY |
| Richard Salonia | Bronx | NY |
| Jeff Salta | Brooklyn | NY |
| Frank Salumn | Trussville | AL |
| Richard Salvador | Richmond Hill | NY |
| Nancy Salvia | Fresh Meadows | NY |
| James Salvio | Laurelton | NY |
| Eric Samuels | Marvin | NC |
| George Samuels | Bronx | NY |
| David Sanabria and Roseann Sanabria | Massapequa Park | NY |
| Danilo A Sanchez and Isabel Sanchez | Yonkers | NY |
| Edilberto Sanchez | Corona | NY |
| Eloy Sanchez | Jamaica | NY |
| Eric Sanchez and Pamela Sanchez | Middletown | NY |
| Ferdinand Sanchez | New York | NY |
| Fernando Sanchez and Mindy Birman | Concord | NC |
| Francisco Sanchez and Nadine Sanchez | W. Milford | NJ |
| Genaro Sanchez and Briscia Sanchez | Corona | NY |
| Javier Sanchez and Mercedes Alcivar | Corona | NY |
| Manuel A. Sanchez and Margaret Sanchez | Pensacola | FL |
| Silvia Sanchez | Lindenhurst | NY |
| Wilson Sanchez and Maria G. Zumba | Danbury | CT |
| Richard Sanchez, Sr. and Maureen Sanchez | Brooklyn | NY |
| Lashawn Sanders and Nicholas D. Sanders | Chapel Hill | NC |
| Jamie Sandoz and Myong-Hui Sandoz | Flushing | NY |
| Alfred Sanduro and Tanya Sanduro | Amityville | NY |

| | | |
|---|---|---|
| Christopher Santangelo and Jennifer Santangelo | Montgomery | NY |
| Joan Santangelo and Joseph M. DeSerio | Staten Island | NY |
| Andrew Santasine and Michelle Santasine | Milford | PA |
| Alfred Santersiro | Bronx | NY |
| Darren Santiago | Poincina | FL |
| Erick Santiago | Staten Island | NY |
| Robert Santiago and Rseann L. Santiago | Manalapan | NJ |
| Steven Santiago | Bronx | NY |
| Alexander Santora and Maureen Santora | Long Island City | NY |
| Sebastian Santoro and Josephine Santoro | Brooklyn | NY |
| Errol Santos and Claudia Mayer-Santos | Piermont | NY |
| Maria Santos | Cornwall | NY |
| Rosaria Saponieri, as Personal Representative of the estate of Albert Saponieri, Sr., and Rosaria Saponieri individually | Holbrook | NY |
| Robert Saporito and Elizabeth M. Saporito | Medford | NY |
| Galo Sarmiento | Corona | NY |
| Javier Sarmiento | Elmhurst | NY |
| Maydi Sarmiento | Corona | NY |
| Ciro Sarrubbo and Teresa Sarrubbo | Brooklyn | NY |
| Daniel Sarrubbo and Michele Sarrubbo | Holbrook | NY |
| Robert D. Sasso and Karen Sasso | Whitestone | NY |
| Wayne Saulnier | Mooresville | NC |
| Richard Saunders and Jaqueline Saunders | Whitestone | NY |
| Robert Saunders | Brooklyn | NY |
| Zaven Sava and Shogacat Sava | Melbourne | FL |
| Diana Savage | Bronx | NY |
| Michael Savage | Cresskill | NJ |
| Robert Savarese and Gail Savarese | Highland Mills | NY |
| Jason Savino and Jeanette Savino | East Roslyn | NY |
| Michael Savino and Barbara Savino | Staten Island | NY |
| Richard Savino and Heidi Savino | Massapequa | NY |
| Cara Savittiere and Miki Savittiere | Clayton | NC |
| Harold Sawyer | Bronx | NY |
| Michael Saxe and Anna Saxe | Ocala | FL |
| Eric Saxon | New York | NY |
| David Sayles | Levittown | NY |
| Regina Sbarra, as Administratrix of the estate of Raymond Sbarra, Sr., and Regina Sbarra individually | Staten Island | NY |
| Frank Sblendido and Joane Sblendido | Staten Island | NY |
| Patricia Scaduto and Philip Soto | Leonardo | NY |
| Maurice Scales and Marilyn Scales | Orlando | FL |
| Denise Scalza, as Administratrix of the estate of Stephen Scalza, and Denise Scalza individually | West Islip | NY |
| Joseph Scarano and Kristen D. Scarano | Wantagh | NY |
| Bonnie J. Schaaf | Lincoln | NE |
| Henry Schaefer | Irvington | NY |
| William F. Scharp and Linda Scharp | Farmingdale | NY |
| Thomas Schatzle and Diane Schatzle | Hyde Park | NY |
| Louis Scheriff | Rockaway Park | NY |
| James Schiavone and Lisa Schiavone | Lindenhurst | NY |

| | | |
|---|---|---|
| Alfred Schille and Jessica Schille | Staten Island | NY |
| Matthew Schiller | Port Washinton | NY |
| Kenneth Schiotis and Donna Schiotis | Dix Hills | NY |
| Robert Schleicher and Lisa Schleicher | Farmingville | NY |
| Harry Schleyer and Mary Schleyer | Garden City | NY |
| John J. Schmaeling and Suzanne Schmaeling | Smithtown | NY |
| Steven Schmalzried and Maryanne Schmalzried | Bushkill | PA |
| John Schmitt | Fort Tilden | NY |
| Leonard Schmitt and Virginia Schmitt | Mineola | NY |
| Michael Schneider and Domenica Schneider | Suffern | NY |
| Michele Schor, as Administratrix of the estate of Robert Schor, and Michele Schor individually | Cutchogue | NY |
| Adam Schreibman and Valerie Schreibman | Boynton Beach | FL |
| George Schreiner and Teresa Shreiner | Valley Stream | NY |
| Carl Schroeder | Mount Sinai | NY |
| Michael B. Schuierer and Jennifer Lee Schuierer | E. Pathcogue | NY |
| Michael Schule and Carolyn B. Schule | Smithfield | NC |
| Robert Schultz | Astoria | NY |
| Wayne Schultz | Middle Village | NY |
| Arthur Schulz and Cheryl Schulz | Stratford | CT |
| William Schutt and Sandra E. Schutt | College Point | NY |
| Linda E. Schwab | Rego Park | NY |
| William Schwarz and Sharon Schwarz | Massapequa | NY |
| Ann Marie Schweigert and Paul David Schweigert | Saylorsburg | PA |
| Joseph Schwing and Dary T. Schwing | Hasbrouck Heights | NJ |
| Frank Sciacchitano and Anne Sciacchitano | Brewster | NY |
| Kim Sciarrino and Maverick Sciarring | West Babylon | NY |
| Maverick Sciarrino and Kim C. Sciarrino | West Babylon | NY |
| Rosario Scibilia | Middle Village | NY |
| Carmine Scopelliti and Angela Scopelliti | Staten Island | NY |
| Edward Scott | Breezy Point | NY |
| Nanette Scott, as Administratrix of the estate of Glenn Scott, and Nanette Scott individually | Brooklyn | NY |
| John Scott and Jeannine Scott | Staten Island | NY |
| Julia Scott | Bronx | NY |
| Martin Scott | New York | NY |
| Robert Scotti | Deer Park | NY |
| Frank M. Scotto and Mary E. Scotto | Albrightsville | PA |
| Richard Scrivani and Marianne Scrivani | Blairstown | NJ |
| William Scumaci and Doreen M. Scumaci | Cortlandt Manor | NY |
| Robert Scupp | South Amboy | NJ |
| Thomas Seabasty | Colonia | NJ |
| Troy Sealy | Whitehall | PA |
| Ian Searing and Linda Searing | Smithtown | NY |
| David Seda and Lisa Seda | West Islip | NY |
| Maria Segaline | Elmhurst | NY |
| Juan Segarra and Margarita Segarra | Riverview | FL |
| David Segit | Hico | TX |
| Sharon Selesky, as Administratrix of the estate of Joseph Selesky, and Sharon Selesky individually | Stormville | NY |

| | | |
|---|---|---|
| Juan Sen | Brentwood | NY |
| John Senica and Melissa Senica | Elmhurst | NY |
| John Senzamici and Antonina Senzamici | Cortlandt Manor | NY |
| Richard Sere | Staten Island | NY |
| Theodore Sergio | Staten Island | NY |
| William Serpe and Barbara Serpe | Manalapan | NJ |
| Michael Serra and Susie Serra | Palm Harbor | FL |
| Angel Serrano | St. Petersburg | FL |
| Luis Serrano and Karen Serrano | Severna Park | MD |
| James G. Service and Rebecca Service | Saratoga Springs | NY |
| James Sesti and Kelly Sesti | Wantagh | NY |
| Anthony Severino | Miller Place | NY |
| John Seward and Karen Seward | Long Beach | NY |
| Charles Sferrazza | Astoria | NY |
| Dan Sfiroudis and Kathleen Sfiroudis | North Merrick | NY |
| Robert Shabazz | Brooklyn | NY |
| Edward Shaffer | Port Jefferson Station | NY |
| Thomas Shaffer and Kathryn Shaffer | Belle Harbor | NY |
| Ken Shanahan and Pattie Shanahan | Maspeth | NY |
| Michael Shanahan and Georgene Shanahan | Mattituck | NY |
| Marilyn Shankle and Larry L. Shankle | Staten Island | NY |
| Daryl Shanley and Gina Shanley | Staten Island | NY |
| Eric Shanley and Noelle Shanley | Massapequa Park | NY |
| David Shapiro | Kings Park | NY |
| Rawtie Sharbo | South Richmond Hill | NY |
| Chris Shaughnessy | Yonkers | NY |
| Zachariah Shaw and Sharron Shaw | Spring Hill | FL |
| Marciano Shay | Valley Stream | NY |
| Moraima Lorenzo, as Executrix of the estate of George Shea, and Moraima Lorenzo individually | Brooklyn | NY |
| Thomas Shea and Sandra Shea | Hicksville | NY |
| Chrissandra Shedrick , as Personal Representative of the estate of James Shedrick, and Chrissandra Shedrick individually | Baltimore | MD |
| Matthew Sheehan and Melissa Sheehan | Middletown | NJ |
| Albert Shein and Betsy Shein | Levittown | NY |
| Patrick Shelby and Michelle Shelby | Tiverton | RI |
| Edmund Sheridan and Jennifer Sheridan | Massapequa Park | NY |
| Gerald Sheridan and Jennie L. Sheridan | Nesconset | NY |
| Stephen Sheridan and Kathleen Sheridan | Valley Cottage | NY |
| Jason Sherman | Brooklyn | NY |
| Clifford Shevlin | Belle Habor | NY |
| Francis Shields | Parkridge | NJ |
| James Shillitto and Dina Shillitto | West Islip | NY |
| Paul Shimborske | Middle Village | NY |
| Philip Shpiller | Forest Hills | NY |
| Larissa Shprints and Edward Shprints | Staten Island | NY |
| Vivian Shropshire and Anthony Shropshire | Milford | PA |
| Thomas Siano and Catherine Siano | Smithtown | NY |
| Carlo Sibilla | Queens | NY |

| | | |
|---|---|---|
| George Sichler and Audra Sichler | Patterson | NY |
| Donato Siciliano and Beth Siciliano | Pearl River | NY |
| Robert Sielaw and Maria Chiarappa | Wantagh | NY |
| Andrzej Siemek and Janina Siemek | Jackson Heights | NY |
| William SiFonte | Newburgh | NY |
| John Signorile and Maria Signorile | East Williston | NY |
| Thomas Sikinger | New York | NY |
| Wojciech Sikorski and Anna Knurzynska | Brooklyn | NY |
| George Sikorsky and Luzia Sikorsky | Spring Valley | NY |
| Matthew Silberzweig | Elmont | NY |
| Frank Silecchia | Rockhill | SC |
| Peter Sillaro and Deirdre Sillaro | Cherry Valley | NY |
| Antonio Silva and Lupe C. Silva | Maspeth | NY |
| Darryl Silva | Kent Lakes | NY |
| Enrique Silva and Elizabeth Silva | New York | NY |
| Geraldo Silva and Jacqueline Silva | Monroe | NY |
| Hector Silva and Barbara Silva | Fort Lee | NJ |
| Thomas Silva | Richmond Hill | NY |
| Lisa Silverman and Larry Russo | Bellerose | NY |
| Lynne Silver-Meriwether | Brooklyn | NY |
| Domenick Silvestri and Mary Silvestri | Ronkonkoma | NY |
| Vladimir Simeon | Laurelton | NY |
| Gregory Simmons | Yonkers | NY |
| David Simon and Beth Simon | Flushing | NY |
| Peter Simon and Maria Simon | Fort Mill | SC |
| Raphael Simon and Leonor Simon | Brooklyn | NY |
| Edward Simonetti and Estella Simonetti | Bayshore | NY |
| Guy Simonetti and Linda Simonetti | Staten Island | NY |
| Robert Simpson and Lisa Miller-Simpson | Grand Lake | CO |
| Eddie Sims | Bronx | NY |
| John A. Sinayi III | Dallas | TX |
| Zoila Sinchi and Basilio Ayala | Woodside | NY |
| Myron Singer and Jean Guiney | Brooklyn | NY |
| Khamraj Singh | Brooklyn | NY |
| Khemraj Singh | New York | NY |
| Sanjay Singh | Glen Cove | NY |
| Kimberly Singleton | Chester | NY |
| Andrew Siroka and Florence Siroka | West Nyack | NY |
| Peter Sitro and Linda Sitro | Staten Island | NY |
| Steven Skific and Melisa Skific | Northvale | NJ |
| Michael Skonberg and Laura Skonberg | Strasburg | PA |
| Milton Skoufis and Margaret Skoufis | Circleville | NY |
| Eugeniusz Skrzeczkowski and Alicja Skrzeczkowski | Brooklyn | NY |
| Jerzy Slesicki | Brooklyn | NY |
| Kenneth Slizewski and Kathy Kane-Slizewski | Staten Island | NY |
| John Sloan and Susan Sloan | Wood Ridge | NJ |
| Peter Sloan and Donna Sloan | Staten Island | NY |

| | | |
|---|---|---|
| Evan Smelley | Valley Stream | NY |
| Chris Smith and Marilyn Araujo | Deer Park | NY |
| Everett K. Smith and Judith Smith | Whitestone | NY |
| Gary Smith and Marylou Smith | Wantagh | NY |
| James K. Smith and Susie Smith | Staten Island | NY |
| Jay Smith and Sherry Smith | Bloomingburg | NY |
| Jeffrey J. Smith | New York | NY |
| Jeffrey Smith | Passaic | NJ |
| Jermaine Smith | Brooklyn | NY |
| Karen Smith and Anthony Smith | New York | NY |
| Kerry Smith | Staten Island | NY |
| Patrick Smith | Wantagh | NY |
| Robert D. Smith and Lori-Lee Smith | East Stroudsburg | PA |
| Ronnie Smith and Angalina Smith | Brooklyn | NY |
| Thomas Smith and Stephanie Smith | Jamaica | NY |
| William Smith | Whippany | NJ |
| William Smith and Christine Smith | Valhalla | NY |
| William Smith and Nancy M. Smith | Brooklyn | NY |
| Willie Smith | New Windsor | NY |
| Abraham Smith Jr | Richmond | VA |
| Karen Smith-Moore | New York | NY |
| Patrick Smyth and Debra Smyth | Chepachet | RI |
| Thomas Smyth and Michele Smyth | Brooklyn | NY |
| Robert Snedecor and Donna Snedecor | Fresh Meadows | NY |
| Kevin Snowden | Bronx | NY |
| Elizabeth Socci | Brooklyn | NY |
| Nancy Acevedo, as Personal Representative of the estate of Gloria Soler, and Nancy Acevedo individually | New York | NY |
| Elsayed Soliman and Doris Elsayed | Staten Island | NY |
| Dawn Solis | Bronx | NY |
| Ignacio C. Solis | Woodside | NY |
| Christian Sollecito and Elizabeth Sollecito | New Hyde Park | NY |
| Alfred Solomon | Mt. Vernon | NY |
| Carmine Somma and Cilia Somma | Bronx | NY |
| Thomas Sommo, Jr., as Administrator of the estate of Thomas Sommo Sr., and Thomas Sommo, Jr. individually | Brooklyn | NY |
| Paul Sorber and Dawn Marie Sorber | Bronx | NY |
| James Sorenson | Brooklyn | NY |
| Dawn Sorrento | Staten Island | NY |
| Hugo Sosa and Blanca Sosa | Yonkers | NY |
| Jaime Sosa | Cali-Valle | Colombia |
| Gary Soso and Rolane J. Soso | Virginia Beach | VA |
| Antony Soto | Brooklyn | NY |
| David Sozio and Maureen Sozio | Staten Island | NY |
| Michael Sozio and Carol Sozio | Pine Bush | NY |
| Joseph Spagnola and Wendy Spagnola | Teaneck | NJ |
| Steven Spak and Marina Spak | Holtsville | NY |
| Christopher Sparacia and Dawn Sparacia | Hudson Falls | NY |
| Robert Sparandera and Josephine Sparandera | Staten Island | NY |

| | | |
|---|---|---|
| Russell Spatafora and Carolyn Spatafora | Smithtown | NY |
| William Spaulding | Hot Springs National Park | AR |
| Steven Spavone and Denise Spavone | Richmond Hill | NY |
| Kenneth Specht | Murrells Inlet | SC |
| Caswell T Spence and Sandra Spence | Bronx | NY |
| Dianne Spence | Sarasota | FL |
| Paula Spence | Newburgh | NY |
| Brenda Spencer and Mark Dewar | Atlanta | GA |
| Anthony Spennicchia and Tara Spennicchia | Brewster | NY |
| Robert Spera and Rita Spera | West Islip | NY |
| Jimmie Sperrazza and Margaret - Ann Sperrazza | Levittown | NY |
| James Spillane and Deborah Spillane | Islip | NY |
| John Spillane | North Belmore | NY |
| Carolyn Spillman | Northeast Cleveland | TN |
| William Spilman and Ernestine Spilman | Freehold | NJ |
| Edward Spinelli and Donna J. Spinelli | Millstone Twp | NJ |
| Frederick Spinelli | Freehold | NJ |
| Michael Spinelli and Donna Spinelli | Staten Island | NY |
| Peter Spoto and Lisa Spoto | Massapequa Park | NY |
| Darren Springs | Freeport | NY |
| Matthew Sproul and Mara Sproul | Garden City | NY |
| Frank Squicciarini and Michelle Squicciarini | Staten Island | NY |
| John Squicciarini and Christina Squicciarini | Manorville | NY |
| Michael Stacey and Stephane Stacey | Kahnawake, Qubec | Canada |
| Michael Stagliano and Madeline Stagliano | Parlin | NJ |
| Adolph Stampfel and Joanne Stampfel | Manalapan | NJ |
| Jeff Staniland and Jean Staniland | Staten Island | NY |
| Steven Stanley and Rosemarie Stanley | Staten Island | NY |
| Ronald Stanulis and Susan Stanulis | Massapequa | NY |
| Gregory Star and Anna Star | Lindenhurst | NY |
| Joe Starace and Sylvia Starace | Bronx | NY |
| John Starace and Jean Starace | Campbell Hall | NY |
| Lester Staubitz and Valerie Staubitz | Staten Island | NY |
| Robert Stedfelt and Natalie Stedfelt | Greenwood Lake | NY |
| Steven Stefanakos and Jennifer Stefanakos | Massapequa Park | NY |
| John Stefanowski and Theresa Stefanowski | Syosset | NY |
| Patrick Steffen | Mattituck | NY |
| Patrick Steffens and Eileen D. Steffens | Brooklyn | NY |
| Ronald Stein | Locust Valley | NY |
| Theodore Stelling and Angela Stelling | Staten Island | NY |
| Richard Steneck | Kings Park | NY |
| Thomas Stephens and Robin Stephens | New York | NY |
| Joseph Sterling | Leesburg | NJ |
| Kirk Sterling | Brooklyn | NY |
| Maximino Sterling | Astoria | NY |
| Jacqueline Stern | New York | NY |
| Jake Stevens and Ruby Stevens | Far Rockaway | NY |

| | | |
|---|---|---|
| Alan Steward | Selden | NY |
| Fleda Stewart | Brooklyn | NY |
| Garth Stewart | Norwalk | CT |
| Michael Stewart and Tracy Stewart | Kinnelon | NJ |
| Robert Stiles and Laura J. Stiles | East Islip | NY |
| Grace G. Stiuso and William Stiuso | Smithtown | NY |
| Richard Stock and Tonianne Stock | Ronkonkoma | NY |
| Michael Stoffo | Manhasset | NY |
| George Stokes and Diane P. Stokes | Wilmington | NC |
| Howard Stone and Marlina W. Stone | Brooklyn | NY |
| Leila Stonewood | New York | NY |
| Scott P. Strauss and Patricia Strauss | Mineola | NY |
| Patrick Streffacio and Kathy Streffacio | New Hyde Park | NY |
| Robert Streit | Bronx | NY |
| Joseph Streng and Jenifer Streng | Kings Park | NY |
| Joseph Striffler and Kim P. Striffler | Smithtown | NY |
| Robert Stringer | New Hyde Park | NY |
| Frank Strollo and Marie Strollo | Madison | CT |
| Joseph Strong | Astoria | NY |
| Alex Stroud | Ozone Park, | NY |
| Peter Strubbe | Bronx | NY |
| Jymal Sturdivant | Springfield Gardens | NY |
| James Sturek, Jr. | East Islip | NY |
| Valentin Suarez and Marivel Suarez | Floral Park | NY |
| Frances Suarez-Markowski and Robert Markowski | Largo | FL |
| Norma Suco | Woodside | NY |
| William Suggs and Elizabeth Suggs | Brooklyn | NY |
| John Sugrue and Mary Sugrue | Lynbrook | NY |
| James Sullivan and Louise Sullivan | Brooklyn | NY |
| Barbara A. Sullivan, as Executrix of the estate of John Sullivan, and Barbara A. Sullivan individually | Stony Point | NY |
| John Sullivan and Rosa M. Sullivan | Bronx | NY |
| Thomas Sullivan and Sue Sullivan | Port Washington | NY |
| Jose Sumba | Corona | NY |
| Raymond Sumsky and Sheila Sumsky | Maspeth | NY |
| Zu-Nian Sun | Flushing | NY |
| James Surrusco and Lora A. Surrusco | Riverview | FL |
| Dennis Suslak and Margaret Suslak | Bell Harbor | NY |
| Lonnie Sussman and Barbara Sussman | New Windsor | NY |
| David Sutton | Brooklyn | NY |
| Frederick Sutton and Maryann Parker Sutton | Jackson Heights | NY |
| James Sutton | Brooklyn | NY |
| Frank Svoboda and Josephine Svoboda | Manalapan | NJ |
| Michael Swain and Lucy Swain | New York | NY |
| Michael Swannick and Dawn Swannick | Brooklyn | NY |
| Dennis J. Swanton | Delray Beach | FL |
| Diane Sweeney and David Sweeney | Smithtown | NY |
| Vincent Sweeney and Geralyn Sweeny | Westhampton | NY |

| | | |
|---|---|---|
| Wayne Sylvester | Hollis | NY |
| Miroslaw Szabat and Teresa Szabat | Brooklyn | NY |
| Edward Szuberla | Brooklyn | NY |
| Mauricio Tabares and Claudia Lorena Darango | Brooklyn | NY |
| Luis Tacuri | Jackson Heights | NY |
| Mark Taffe and Denise Burgess | Brooklyn | NY |
| Sophie Taggart and Ricky Taggart | Laurelton | NY |
| John Tagliarino and April V. Tagliarino | Bronx | NY |
| Jermaine Tai | Brooklyn | NY |
| Virgilio Taite and Stephanie Taite | Parlin | NJ |
| Michael Takvor | Bay Shore | NY |
| Sara J. Tallaksen and Wayne Tallaksen | Chambersburg | PA |
| Bill Tam and Yee Wah Tam | Brooklyn | NY |
| Siu-Tai Tam | College Point | NY |
| Pedro Tamayo and Gabriella Tamayo | East Elmhurst | NY |
| Xing-Zu Tang | New York | NY |
| Allan Tannenbaum and Debora Tannenbaum | New York | NY |
| Vince Tantuccio | Brooklyn | NY |
| Salvatore Taormina and Karen Taormina | Staten Island | NY |
| Cristhian Tapia | Corona | NY |
| Alpha Tarawally | Bronx | NY |
| Daniel Tarpey and Barbara Tarpey | Sandy Hook | CT |
| Glenn Tarquinio and Lorraine Tarquino | Nesconset | NY |
| Matthew H. Tartaglia and Alison C. Tartaglia | Bennington | VT |
| Hugh Tate and Theresa A. Tate | Lindenhurst | NY |
| Liza Tate | Mooresville | NC |
| Stephen Tatur and Heather Tatur | Cedar Run | NJ |
| David Tavernier and Venus Tavernier | Bronx | NY |
| Annette Taylor | Henryville | PA |
| Craig Taylor and Renee Taylor | Valley Stream | NY |
| Kevin Taylor and Tammy Taylor | Oak Ridge | NJ |
| Philip Taylor and Tara Taylor | Orangeburg | NY |
| Richard Taylor and Anglea Taylor | Ozone Park | NY |
| Tracy Taylor and Virginia Taylor | Levittown | NY |
| Martin Tedesco and Ida - Marie Tedesco | Staten Island | NY |
| Henrik Teelimian and Narine Teelimian | Middle Village | NY |
| Francis Tegano and Kristine Tegano | Millstown Township | NJ |
| Mark Teitler and Janine Teitler | Staten Island | NY |
| Joseph Tempesta and Drupatie Tempesta | South Richmond Hill | NY |
| Rocio Tenempagauy | Corona | NY |
| Edward Tenety and Denise Tenety | Yaphank | NY |
| Daniel Teneyck | Okeechobee | FL |
| Manuel Tenezaca and Elria Bravo | North Bergen | NJ |
| Joseph Tennariello and Janie Tennariello | Bethpage | NY |
| Cesareo Teran | Elmhurst | NY |
| David Teran and Deborah Martinez | Bronx | NY |
| Thomas Tergesen | East Meadow | NY |

| | | |
|---|---|---|
| George Terra and Catherine Terra | Brooklyn | NY |
| Richard J. Terwilliger and Jennifer Terwilliger | Cape Coral | FL |
| Philip Tesoriero | Amity Harbor | NY |
| Rocco S. Testa and Carol Testa | Warwick | NY |
| Conrad Theiss and Denise Theiss | Ronkonkoma | NY |
| John Thelian | Maspeth | NY |
| Gary Theriault | Palenville | NY |
| Calvin Thomas | Bronx | NY |
| Cynthia Thomas | Brooklyn | NY |
| Eric Thomas | Jersey City | NJ |
| Mark Thomas, as Personal Representative of the estate of George Thomas, and Mark Thomas individually | Massapequa | NY |
| Gregory Thomas | Charlotte | NC |
| Harold J. Thomas | Brooklyn | NY |
| Marvin K. Thomas and Renea Thomas | Brooklyn | NY |
| Steven Thomas | New York | NY |
| William Thomas and Deborah Thomas | Pompton Lakes | NJ |
| Robert Thomey | Yonkers | NY |
| Adam Thompson | New York | NY |
| Daniel Thompson and Stacey Thompson | Deer Park | NY |
| Lewis Thompson and Grace Thompson | Staten Island | NY |
| Michael Thompson and Debbie Thompson | Hamptonburgh | NY |
| Nigel Thompson | Jersey City | NJ |
| Robert Thompson and Joan Thompson | Melville | NY |
| Dennis Thomson and Anita Thomson | Hicksville | NY |
| Eddie Tibbatts | Mt. Vernon | NY |
| James Tierney | Staten Island | NY |
| Kevin Tierney and Linda Tierney | Massapequa | NY |
| John Tighe and Jean Crawley | Long Beach | NY |
| Joyce Finno-Tighe, as Administratrix of the estate of Stephen Tighe, and Joyce Finno-Tighe individually | Brooklyn | NY |
| Eva Tigsi | Corona | NY |
| Marat Timashev and Guzalya Timasheva | Brooklyn | NY |
| Julian Tindall and Jacqueline Tindall | Rock Hill | SC |
| Daniel Tirelli and Dawn Tirelli | S. Setauket | NY |
| Stanley Tirelli and kathie Tirelli | Yonkers | NY |
| Manuel Toala and Catherine Riccards | North Bellmore | NY |
| Steven Tocci and Eimear Marie Tocci | Alexandria | VA |
| Thad Todd | North Arlington | NJ |
| Nelson Toledo and Miriam Cedeno | S. Richmond Hill | NY |
| William Toledo and Patricia Toledo | Brooklyn | NY |
| Stephen Tomasulo | West Islip | NY |
| John Tommarello and Kim Tommarello | Elmsford | NY |
| Chao Jiang, as Personal Representative of the estate of Chi Sheung Tong, and Chao Jiang individually | College Point | NY |
| Daniel Tonnessen and Donna Tonnessen | Barnesville | GA |
| Carlos Toral and Zoila Toral | Corona | NY |
| Jorma Torchio and Justine Torchio | Brooklyn | NY |
| Giuseppe Tornabene | Brooklyn | NY |
| Joseph Toro | New York | NY |

| | | |
|---|---|---|
| Flor Torrealba | Corona | NY |
| Anthony Torres and Diane Lynn Torress | Brandon | FL |
| Charles Torres and Digna M. Torres | Wappingers Falls | NY |
| Erick Torres and Rosa Torres | Ronkonkoma | NY |
| Felix Torres | Hazleton | PA |
| Felix Torres and AnneM. Torres | Staten Island | NY |
| Jason Torres | Staten Island | NY |
| Jorge Torres and Jane F. Torres | Levittown | NY |
| Jose L. Torres and Luz D. Torres | Lakeland | FL |
| Luis A. Torres and Gloria M. Torres | Kissimmee | FL |
| Pedro Torres | Jamaica | NY |
| Ramiro Torres and Luisa Simbana | Corona | NY |
| Richard Torres | Brooklyn | NY |
| Rogelio Torres and Judith Torres | Kew Gardens | NY |
| Ruben Torres | Glendale | NY |
| Wilfredo Torres | Elmont | NY |
| William Torres | Bronx | NY |
| Robert Toscano and Marta Y. Toscano | Bayside | NY |
| Emanuel Tota and Sharon Tota | New York | NY |
| John Totaro | Cocoa Beach | FL |
| Michael Tozzi and Louise Tozzi | Mahopac | NY |
| Margaret Tracey-Donato and Paul Donato | New City | NY |
| Kevin Tracy | Tarrytown | NY |
| Peter Tracy and Kathleen Tracy | Brooklyn | NY |
| Stephen Tracy and Yvonne Tracy | Round Top | NY |
| Ronald Train and Merry Lynn Train | Saylorsburg | PA |
| William Trammell | North Plainfield | NJ |
| Jack Tran | Bronx | NY |
| James Trezza | Brooklyn | NY |
| Michael Triano and Mary Triano | Barnegat | NJ |
| Mark Trincone | Island Park | NY |
| Anthony Triola and Lorraine Triola | Goshen | NY |
| Frank Trocchia and Martha Trocchia | Massapequa Park | NY |
| Rose Anzalone, as Personal Representative of the estate of Anthony Troiano, and Rose Anzalone individually | Middle Village | NY |
| Carl Troiano and Claudia Troiano | Old Bridge | NJ |
| Lonnie Trotta and Catherine M. Trotta | Bedford | NY |
| Consuelo Trujillo | Woodside | NY |
| Joseph Trumbetti and Linn M. Trumbetti | Demarest | NJ |
| Felicia Tsang | Fresh Medows | NY |
| Wing Tsang and Rebecca Tsang | Brooklyn | NY |
| Eric Tuason and Donna Tuason | Bloomingdale | NJ |
| Fan-Chuen Tung | New York | NY |
| Albert Turi and Lynn Turi | Flushing | NY |
| Gerard Turiano and Angela Turiano | Orangeberg | NY |
| Michael Turino and Louise Turino | LaGrangeville | NY |
| Miriam Turner, as Administratrix of the estate of Kevin Turner, and Miriam Turner individually | Staten Island | NY |
| Elliot Brown, as Personal Representative of the estate of Margaret Tvelia, and Elliot Brown individually | Hollywood | FL |

| | | |
|---|---|---|
| Joseph Twomey | Staten Island | NY |
| Andrzej Tworzydlo | Clifton | NJ |
| John Tymeck and Theresa Tymeck | Belmore | NY |
| John Tymus | Hartdale | NY |
| Mark Tynan and Irene Tynan | West Babylon | NY |
| Andrew Tynio and Anna Tynio | Toms River | NJ |
| Deborah Underwood-Pascal and Derick Pascal | Brooklyn | NY |
| William Unger | Lindenhurst | NY |
| Patricia Upton | Yonkers | NY |
| Steven Urcelay and Susan Urcelay | Belle Harbor | NY |
| Jose Urena and Chistiana V. Urena | Woodhaven | NY |
| Kevin Urena | Clifton | NJ |
| Esperanza Urquijo | Elmhurst | NY |
| Raymond Valdes | Garden City Park | NY |
| Jimena Solis, as Personal Representative of the estate of Wilson Valdez, and Jimena Solis individually | Elmhurst | NY |
| Carlos A. Valencia and Gloria N. Bonilla | Elmhurst | NY |
| John Valenti | Forest Hills | NY |
| John Valenti and Cecelia Valenti | Forest Hills | NY |
| Vito Valenti | Magnolia | DE |
| Amado Valentin and Luisa Valentin | Valley Stream | NY |
| Antonio Valentin and Yolanda Negron | Belleville | NJ |
| Michael A. Valentin and Joanne Valentin | Ronkonkoma | NY |
| Miguel Valentin | New York | NY |
| Reginald L. Valentine Sr and Julia A. Valentine | New York City | NY |
| Angel Valera and Brenda Valera | Brooklyn | NY |
| Paul Valerga | Seaford | NY |
| Joseph Valerio and Patti Valerio | West Hempstead | NY |
| Steven Vales | Levittown | NY |
| Vincent Vales and Jenny Vales | Pocono Summit | PA |
| Charles Vallaro | Brooklyn | NY |
| Ernest Vallebuona and Amy Vallebuona | New City | NY |
| Anthony Vallone and debra Vallone | North Myrtle Beach | SC |
| Carlos Valverde | Bayshore | NY |
| Maria C. Valverde Garzon | Woodhaven | NY |
| Vanessa Van Brunt | New York | NY |
| Shanette Van Dyke | Staten Island | NY |
| Margaret A. Vanfechtmann, as Personal Representative of the estate of Edward Vanfechtmann, and Margaret A. Vanfechtmann individually | Delray Beach | FL |
| Archie Vanputten and Karen Van Putten | Bronx | NY |
| Roxanne VanPutten | New York | NY |
| Peter VanWygerden | New Windsor | NY |
| Edgar Vargas | Hoboken | NJ |
| Hector Vargas | Monroe | NY |
| Jacqueline Vargas | New York | NY |
| Michael Vargas and Marianela Vargas | Astoria | NY |
| Thomas Vario | Howard Beach | NY |
| Philip Varley | Woodlawn Station | NY |
| Joseph Varriello and Denise Varriello | Morganvill | NJ |

| | | |
|---|---|---|
| Isidore Vasile and Nancy Vasile | West Babylon | NY |
| Robert Vasilugh | Commack | NY |
| Emerito Vasquez and Carmen Vasquez | Farmingdale | NY |
| Jesus Vasquez and Eileen Vasquez | Orlando | FL |
| Rommel Vasquez and Rosa A. Vasquez | Corona | NY |
| Michael Vaughan | Brooklyn | NY |
| Christopher Vaughn and Mina Voughn | Coram | NY |
| Carlos Vazquez | Bronx | NY |
| Pedro Vazquez | Monroe Township | NJ |
| Thomas Veale and Susan Veale | Walden | NY |
| James Vecchio and Jane Vecchio | East Islip | NY |
| Sean Veerapen | Saint Albans | NY |
| Gilbert Vega and Brenda Vega | Wappinger Falls | NY |
| Richard Vega | Jersey City | NJ |
| Severo Vega and Lila Vega | Brooklyn | NY |
| Stephen Vega and Lori Vega | Bronx | NY |
| Juan Velez | Staten Island | NY |
| Luis Velez and Stacie Velez | Holbrook | NY |
| Mildred Velez | Kew gardens | NY |
| Nelson Velez | Brooklyn | NY |
| Tanya Venero and Luis Correa | Warwick | NY |
| Paul Ventre and Loriann Ventre | Baldwin | NY |
| Alejandro Vera | Bronx | NY |
| Angel Vera and Margaret Vera | Brooklyn | NY |
| Reinaldo Vera | Brooklyn | NY |
| Thomas Verni | Forest hills | NY |
| Patrick Versage and Carolyn Versage | Toms River | NJ |
| Anthony Vespa | Bronxville | NY |
| Michael Vespier and Jayne Vespier | East Northport | NY |
| Pierre Victor and Christine Victor | Kissimmee | FL |
| Martha Vidal | New York | NY |
| John Vigliotti and Laura Vigliotti | Staten Island | NY |
| Mark Vikos and Prudence Vikos | Farmingdale | NY |
| Grace Villa, as Personal Representative of the estate of Efrain Villa, and Grace Villa individually | Brooklyn | NY |
| Patricia Villa | Bronx | NY |
| Antonio Villacres | West New York | NJ |
| Julio Villafuerte | Middle Village | NY |
| Walter Villafuerte | Elmhurst | NY |
| Richard Villalba and Lynne Villalba | Lake Ronkonkoma | NY |
| Edgar Villanueva and Sonia Villanueva | Brooklyn | NY |
| John Villanueva | Rockville Center | NY |
| David Villarreal | Staten Island | NY |
| Agustin Villegas and Rosemarie Roman | Allentown | PA |
| Patricia Vilomar | Woodside | NY |
| Brooks Vincent | Stony Point | NY |
| Stacey Vincent, as Administratrix of the estate of LaBerto Vincent, and Stacey Vincent individually | St. Albans | NY |
| Peter E. Vincent | Jersey City | NJ |

| | | |
|---|---|---|
| Brenda Vincent-Springer and Curtis D. Springer | Staten Island | NY |
| Enrico Viola and Debra Viola | Staten Island | NY |
| Vincent Viola | New York | NY |
| Vincent Virbukas | Bayside | NY |
| Manuel Viscaino and Luisa Taveras | Staten Island | NY |
| Alfred Vitale and Grace Vitale | Hopewell Jct | NY |
| David Vitalli | Chester | NY |
| Luis Vivar | Corona | NY |
| Frank Vivola and Donnamarie Vivola | Bronx | NY |
| Pablo Viznay | Maspeth | NY |
| Jeffrey Vlack | Sound Beach | NY |
| Wendy Vogl-Bloome and Mark Bloome | Mapleshade | NJ |
| Frank Vogric | Franklin Square | NY |
| Alprentice Vonslatten | Bronx | NY |
| Jason Voss and Charissa Voss | Holtsville | NY |
| John Votta and Linda Votta | Las Vegas | NV |
| Lawrence Vowinkel and Jennifer Vowinkel | Fort Salonga | NY |
| Zbigniew Wadolowski and Iwona Wadolowski | Maspeth | NY |
| David Wakeen and Victoria Wakeen | Clearwater | FL |
| Zofia Walas | Clifton | NJ |
| Krzysztof Walek and Agata Walek | Staten Island | NY |
| Kenneth Wales and Emilia Wales | Yonkers | NY |
| Amos Walker | Brooklyn | NY |
| Arthur Walker and Nancy Walker | Monroe Township | NJ |
| Daniel Walker | Long Beach | NY |
| David Walker and Holly Walker | San Jose | CA |
| Gauntlett Walker and zelma Walker | Bronx | NY |
| Gloria Walker | Brooklyn | NY |
| Melanie Walker | Wiscasset | ME |
| Robert Walker | Montauk | NY |
| Valerie Walker | Brooklyn | NY |
| Lenise Walker-Wilson | Jamaica | NY |
| Edward W. Wallace and Margaret Eng-Wallace | Staten Island | NY |
| William Wallace and Michelle Wallace | Atlanta | GA |
| Kevin Walline and Rose Walline | New Hyde Park | NY |
| Maria Wallington and Kenneth Wallington | San Tan Valley | AZ |
| Chris Walsh and Amy Walsh | Centerport | NY |
| Daniel Walsh and Diane C. Walsh | Freehold | NJ |
| Daniel Walsh and Michele M. Walsh | Staten Island | NY |
| Gerard Walsh and Hope Christine Walsh | Westbury | NY |
| James Walsh | Sunnyside | NY |
| Kevin Walsh | Woodside | NY |
| Rob Walsh and Jennifer J. Cameron | New York | NY |
| Jamie Walters | Westbury | NY |
| Robert Walton and Ann Marie Walton | Hernando | FL |
| Bonnie Wan, as Personal Representative of the estate of Jimmy Ah-Yuen Wan, and Bonnie Wan individually | New York | NY |
| Kong Hang Wang  and Cai Ying Zheng | Brooklyn | NY |

| | | |
|---|---|---|
| Christopher Wanker | Woodstock | NY |
| Michael Ward | Woodside | NY |
| Michael Warnock | Toms River | NJ |
| John Warren and Seanita Warren | Patterson | NY |
| Reginald Warren | Columbia | SC |
| Robert Warren | New York | NY |
| James Warshefskie | WestTown | NY |
| Michael Waser and Debrah Waser | Punta Gorda | FL |
| Glenn Washington and Jeanette Washington | New York | NY |
| Jean Washington | S Ozone Park | NY |
| Mack Washington | Brooklyn | NY |
| Michael Washington and Earlene Washington | South Richmond Hill | NY |
| William Washington | Raleigh | NC |
| Thomas Washington, Jr. and Daphne C. Washington | Baltimore | MD |
| Patrick Waski and Joann Waski | Riverhead | NY |
| Judy Ryan, as Personal Representative of the estate of Charles Wassil, and Judy Ryan individually | White Plains | NY |
| Dawnette Waterman | Rockaway Park | NY |
| Marcus Watkins | Oxon Hill | MD |
| Derrick Watson | Bronx | NY |
| Lavern Watson and Corey Watson | Newburgh | NY |
| Stephen Wavrek and Evelyn Wavrek | Flemington | NJ |
| Cecil Weatherly | Bronx | NY |
| Kim Weaver | Fresh Meadows | NY |
| Donna Webb | Jamaica | NY |
| Francis W. Webb and Karen Webb | Staten Island | NY |
| Jeffrey Webb and Doreen Webb | Staten Island | NY |
| Victoria Weber | Edgewater | NJ |
| Jonell Webster, as Personal Representative of the estate of Herbert Webster, and Jonell Webster individually | Staten Island | NY |
| Michael Webster | Brooklyn | NY |
| Ronald Weeks and Michele Weeks | Bay Shore | NY |
| Michael Weguelin | Bronx | NY |
| Arthur Weimer | Atlantic Highlands | NJ |
| Eileen Weintraub, as Executrix of the estate of Ronald Weintraub, and Eileen Weintraub individually | Holbrook | NY |
| John Weir and Eileen Weir | Freehold | NJ |
| Ruth Weiss | New York | NY |
| Patrick Welch and Catharyne Welch | Chandler | AZ |
| Richard Welliver and Theresa A. Welliver | Fort Mill | SC |
| David Wells and Chyrell Wells | Jamaica | NY |
| Gregory Wells and Cherly Wells | Brooklyn | NY |
| Wesley Wells | Jamaica | NY |
| Andrew Wender and Diane Wender | Merrick | NY |
| Christopher Wendt and Kendra L. Wendt | Warwick | NY |
| John Wensdofer | Huntington Station | NY |
| Mark Wesseldine | Pine | CO |
| Kevin Wessolock and Louann Wessolock | Staten Island | NY |
| Eugene West and Margaret West | New Hyde Park | NY |
| Peter Westcott | Cornwall on Hudson | NY |

| | | |
|---|---|---|
| Robert Wetzel and Gail Wetzel | Ozone Park | NY |
| John Wharton and Jennifer Wharton | Freeport | NY |
| Patrick Whelan and Kathleen Whelan | Yonkers | NY |
| Gary Whitaker and Yvonne S. Whitaker | Westtown | NY |
| David White and Lisa White | Sparta | NJ |
| George White and Joann White | Sayville | NY |
| Raymond White and Wanda White | Staten Island | NY |
| Robert A. White | Bronx | NY |
| Robert White and Charlene White | Holbrook | NY |
| John Whitehead | Brooklyn | NY |
| Edward Whiteman and Christine Whiteman | North Merrick | NY |
| Robert Whiteman and Tamilynn Whiteman | Parsippany | NJ |
| Lorren Whitfield | Brooklyn | NY |
| Lynne Whittle, as Personal Representative of the estate of Frank Whittle, and Lynne Whittle individually | Greenwich | CT |
| John Whyte and Patricia Whyte | Staten Island | NY |
| Madeline Wiebicke, as Executrix of the estate of Randy J. Wiebicke, and Madeline Wiebicke individually | Bardonia | NY |
| Henryk Wiechno | Howard Beach | NY |
| Mark Wiggins | Bronx | NY |
| Ronda Wiggins | Bronx | NY |
| Terry Wikman and Donna Wikman | Lindenhurst | NY |
| Wieslaw Wilczewski and Zofia Wilczewski | Bialystok | Poland |
| Sandra Wilkes | Newark | NJ |
| Adam Williams and Renee Williams | Whitsett | NC |
| Cornell Williams | Fresh Meadows | NY |
| Diane Williams and Norman Williams | Perrineville | NJ |
| Earl Williams and Gwendolyn Williams | Brooklyn | NY |
| Helen Williams | Wendell | NC |
| Kenneth G. Williams and Thecla Williams | St. Albans | NY |
| LeRoy Williams | Nesconset | NY |
| Yolanda Williams, as Administratrix of the estate of Lloyd Williams, and Yolanda Williams individually | New York | NY |
| Sondra  Furlow, as Personal Representative of the estate of Michael Williams, and Sondra  Furlow individually | Mount Vernon | NY |
| Renzi Williams | North Brunswick | NJ |
| Rudolph Williams and Glenda Williams | Colonia | NJ |
| Sharon Williams | Rosedale | NY |
| Wanda Williams | Staten Island | NY |
| Maureen Williamson, as Administratrix of the estate of Robert Williamson, and Maureen Williamson individually | Nanuet | NY |
| Charles Wilson and Judy Wilson | Miller Place | NY |
| Davon Wilson | Middletown | NY |
| Stephen Wilson | Staten Island | NY |
| Wilbert Wilson and Charlotte Wilson | Central Islip | NY |
| Eric Wilsusen and Kristine Wilsosen | Wharton | NJ |
| Joseph Wimmer | Bronx | NY |
| Raymond Winberry and Tania M. Winberry | West Islip | NY |
| James Winckowski | Maspeth | NY |
| Paul Winkelmeyer and Eileen Winkelmeyer | Tappan | NY |
| Alice Winkler and Kenneth Winkler | Staten Island | NY |
| Kenneth Winkler and Alice Winkler | Staten Island | NY |

| | | |
|---|---|---|
| David Wint and Elaine Wint | Brookyn | NY |
| Paula Winters and Kevin Winters | Brooklyn | NY |
| Richard Winwood and Jeanine Winwood | Kings Park | NY |
| Derek Witt | South River | NY |
| Joseph Wittleder and Michele J. Wittleder | Melville | NY |
| Michael Wohn and Jane Wohn | Succasunna | NJ |
| Stanley Wojcik and Dion Wojcik | Columbia | NJ |
| Paul Wolf and Joanne L. Wolf | Phillipsburg | NJ |
| Judith M. Wolff and Dirk Wolff | Holmen | WI |
| Allan Wong | Carle Place | NY |
| Carlton Wong and Sandra Wong | S. Richmond Hill | NY |
| Kai Wong | Poughkeepsie | NY |
| Sharon Woo | Brooklyn | NY |
| Tanya Wood | Brooklyn | NY |
| Daniel J. Woodason | White Plains | NY |
| Andre Woods and anna Woods | Jamaica | NY |
| Cleveland Woods | Bronx | NY |
| David Woods | New York | NY |
| Edward Woods and Jennifer Woods | Cherry Hill | NJ |
| James Woods and Constance Woods | East Northport | NY |
| Peter Woods and Sara Woods | Hartsdale | NY |
| Susan Woods | Bayport | NY |
| Walter Worontzoff and Suzanne Worontzoff | Commack | NY |
| Daniel Wozniak and Domencia Wozniak | North Babylon | NY |
| Douglas Wray | Brooklyn | NY |
| Carlton Wright | Far Rockaway | NY |
| Derek Wright | Peekskill | NY |
| Joyce Wright | New York | NY |
| Naomi Wright | Brooklyn | NY |
| Oliver Wright and Jennette Wright | New York | NY |
| Richard A. Wright | Glen Oaks | NY |
| Roger Wright and Annette Wright | Flushing | NY |
| Eric Wuss and Staci A. Wuss | Huntington | NY |
| Michael Wyer | Melville | NY |
| Michael Wynne and Catherine Wynne | Farmingdale | NY |
| Eileen Yale, as Executrix of the estate of Stephen Yale, and Eileen Yale individually | Southport | CT |
| Richard Yarusso and Daina Yarusso | Coram | NY |
| Chen Ye | Manhattan | NY |
| Qing Ye | Manhattan | NY |
| Xiong Qiu Ye and Bao Qing Ye | Brooklyn | NY |
| Sevan Yekhpairian | Bayside | NY |
| Wai Wan Yeung and Hung-Pang Yeung | Snyder | NY |
| Robert Yodice and Noelle Yodice | Staten Island | NY |
| Brian Yonker | Mount Sinai | NY |
| Glenn Yost and Sabrina Yost | Staten Island | NY |
| Jamie Young | Bronx | NY |
| Kevin Young and Karen Young | Massapequa Park | NY |

| | | |
|---|---|---|
| Natalie Young, as Administratrix of the estate of Robert Young, and Natalie Young individually | New York | NY |
| Ron Young and Sharon Young | Palm Coast | FL |
| William Young and Michelle Young | Freehold | NJ |
| Derek Yuengling | Massapequa park | NY |
| Robert M. Yuli, Jr., as Executor of the estate of Robert Yuli, and Robert M. Yuli, Jr. individually | Brooklyn | NY |
| Luis Yumbla and Rosa Cabrera | Corona | NY |
| Maryellen Yurek, as Executrix of the estate of Stephen Yurek, and Maryellen Yurek individually | Bayonne | NJ |
| Robert Zahn | Staten Island | NY |
| Thomas Zahralban | Monroe | NY |
| Jaroslaw Zajac | Rockaway Beach | NY |
| Frank Zambrano and Karen Zambrano | Nanuet | NY |
| Craig Zapart and Marie S. Zapart | Brooklyn | NY |
| Alejandro Zapata | Richmond Hill | NY |
| Santos M. Zapil | Elmhurst | NY |
| John Zarrella and Debra Zarrella | Staten Island | NY |
| Keith Zavilowitz and Mary Zavilowitz | Staten Island | NY |
| Louis Zecca and Maria Zecca | Cortlandt | NY |
| Lawrence Zenteno and Nancy C. Criollo | Corona | NY |
| David Zephrine and Josephine Zephrine | Uniondale | NY |
| Li Qing Zhang | New York | NY |
| Li Zhu Zhang | Elmhurst | NY |
| Jian Zhao | Flushing | NY |
| Tian Cai Zheng and Nen Jiao Huang | Philadelphia | PA |
| Sai Z. Wang, as Personal Representative of the estate of Wei-Feng Zheng, and Sai Z. Wang individually | Brooklyn | NY |
| Zhu-You Zheng | Brooklyn | NY |
| Fang Xiang Zhu | Manhattan | NY |
| Thomas G. Zielinski | Mamaroneck | NY |
| Bernadette Corrao, as Administratrix of the estate of Joseph Zirkuli, and Bernadette Corrao individually | Carmel | NY |
| Martin Zollner and Imie Zollner | Las Vegas | NV |
| Michael Zotto and Patricia Zotto | West Islip | NY |
| Malgorzata Kuca, as Personal Representative of the estate of Franciszek Zugaj, and Malgorzata Kuca individually | POLAND | NY |
| William R. Zuk | Wantagh | NY |
| Charles Zulla and Hope C. Zulla | Point Pleasant | NJ |
| Rafael Zumba | Brooklyn | NY |
| Eleanor Zurita | Sunrise | FL |
| Alexandra Burnett, as Personal Representative of the estate of Juan Zurita, and Alexandra Burnett individually | New York | NY |
| Washington Zurita | Bronx | NY |
| Sarah Zvulon, as Personal Representative of the estate of Aharon Zvulon, and Sarah Zvulon individually | Centreach | NY |

**Defendants' Addresses:**

Kingdom of Saudi Arabia
Royal Embassy of Saudi Arabia
601 New Hampshire Avenue NW
Washington, DC 20037

Saudi High Commission For Relief of
Bosnia & Herzegovina
601 New Hampshire Avenue NW
Washington, DC 20037